# Exhibit 1

EXHIBIT C

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 1 | 15424 | 3082 | 130563840 | 6163 | 318703228 | 9244 | 179023558 |
| 2 | 21845 | 3083 | 130570909 | 6164 | 318706533 | 9245 | 179034691 |
| 3 | 93859 | 3084 | 130583251 | 6165 | 318726760 | 9246 | 179038989 |
| 4 | 119986 | 3085 | 130587143 | 6166 | 318728580 | 9247 | 179067316 |
| 5 | 129022 | 3086 | 130588010 | 6167 | 318731467 | 9248 | 179070200 |
| 6 | 146326 | 3087 | 130604802 | 6168 | 318755043 | 9249 | 179070224 |
| 7 | 163538 | 3088 | 130629027 | 6169 | 318781165 | 9250 | 179074390 |
| 8 | 172103 | 3089 | 130646277 | 6170 | 318783534 | 9251 | 179082616 |
| 9 | 199391 | 3090 | 130664585 | 6171 | 318785323 | 9252 | 179115659 |
| 10 | 200349 | 3091 | 130665629 | 6172 | 318814764 | 9253 | 179160697 |
| 11 | 219365 | 3092 | 130667746 | 6173 | 318823506 | 9254 | 179164749 |
| 12 | 266567 | 3093 | 130673402 | 6174 | 318823650 | 9255 | 179179446 |
| 13 | 275453 | 3094 | 130690508 | 6175 | 318825304 | 9256 | 179188097 |
| 14 | 284172 | 3095 | 130781404 | 6176 | 318905950 | 9257 | 179203462 |
| 15 | 284554 | 3096 | 130807692 | 6177 | 318910091 | 9258 | 179205251 |
| 16 | 298124 | 3097 | 130832526 | 6178 | 318911241 | 9259 | 179232929 |
| 17 | 298308 | 3098 | 130869744 | 6179 | 318914624 | 9260 | 179237078 |
| 18 | 329019 | 3099 | 130881470 | 6180 | 318922490 | 9261 | 179272215 |
| 19 | 332224 | 3100 | 130887731 | 6181 | 318925125 | 9262 | 179277739 |
| 20 | 351386 | 3101 | 130899345 | 6182 | 318939931 | 9263 | 179288896 |
| 21 | 375252 | 3102 | 130916769 | 6183 | 318962168 | 9264 | 179362961 |
| 22 | 383875 | 3103 | 130933506 | 6184 | 318974789 | 9265 | 179398069 |
| 23 | 408622 | 3104 | 131028515 | 6185 | 318995609 | 9266 | 179427127 |
| 24 | 412605 | 3105 | 131053067 | 6186 | 319000586 | 9267 | 179434903 |
| 25 | 413466 | 3106 | 131065862 | 6187 | 319028825 | 9268 | 179438871 |
| 26 | 413909 | 3107 | 131066357 | 6188 | 319030521 | 9269 | 179491043 |
| 27 | 440004 | 3108 | 131075403 | 6189 | 319047857 | 9270 | 179520095 |
| 28 | 445146 | 3109 | 131121742 | 6190 | 319064847 | 9271 | 179520699 |
| 29 | 475969 | 3110 | 131155150 | 6191 | 319076888 | 9272 | 179521139 |
| 30 | 509725 | 3111 | 131158656 | 6192 | 319083268 | 9273 | 179521252 |
| 31 | 541510 | 3112 | 131203660 | 6193 | 319083770 | 9274 | 179522501 |
| 32 | 556729 | 3113 | 131289640 | 6194 | 319107988 | 9275 | 179531176 |
| 33 | 621564 | 3114 | 131294842 | 6195 | 319122165 | 9276 | 179552195 |
| 34 | 630665 | 3115 | 131305722 | 6196 | 319135561 | 9277 | 179593846 |
| 35 | 639026 | 3116 | 131396737 | 6197 | 319161782 | 9278 | 179602845 |
| 36 | 646819 | 3117 | 131425352 | 6198 | 319169696 | 9279 | 179620320 |
| 37 | 664219 | 3118 | 131438512 | 6199 | 319171811 | 9280 | 179639841 |
| 38 | 670579 | 3119 | 131470406 | 6200 | 319187881 | 9281 | 179658828 |
| 39 | 675178 | 3120 | 131509670 | 6201 | 319213924 | 9282 | 179671582 |
| 40 | 705837 | 3121 | 131509670 | 6202 | 319229185 | 9283 | 179715033 |
| 41 | 718349 | 3122 | 131522846 | 6203 | 319248773 | 9284 | 179815092 |
| 42 | 782043 | 3123 | 131544770 | 6204 | 319257713 | 9285 | 179815191 |
| 43 | 804158 | 3124 | 131545272 | 6205 | 319303984 | 9286 | 179832655 |
| 44 | 814102 | 3125 | 131611977 | 6206 | 319306626 | 9287 | 179842906 |
| 45 | 820226 | 3126 | 131617009 | 6207 | 319340040 | 9288 | 179851458 |
| 46 | 844659 | 3127 | 131635065 | 6208 | 319351527 | 9289 | 179856538 |
| 47 | 872300 | 3128 | 131641363 | 6209 | 319356737 | 9290 | 179857337 |
| 48 | 907361 | 3129 | 131642933 | 6210 | 319358816 | 9291 | 179868487 |
| 49 | 943086 | 3130 | 131656961 | 6211 | 319366316 | 9292 | 179892017 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 50 | 966405 | 3131 | 131666601 | 6212 | 319379125 | 9293 | 179940374 |
| 51 | 974844 | 3132 | 131762174 | 6213 | 319383719 | 9294 | 179949421 |
| 52 | 983556 | 3133 | 131763645 | 6214 | 319389100 | 9295 | 179958423 |
| 53 | 1017939 | 3134 | 131787795 | 6215 | 319392049 | 9296 | 179983845 |
| 54 | 1026665 | 3135 | 131818178 | 6216 | 319440207 | 9297 | 179999747 |
| 55 | 1050868 | 3136 | 131823622 | 6217 | 319501007 | 9298 | 179999990 |
| 56 | 1058215 | 3137 | 131834086 | 6218 | 319504909 | 9299 | 180046485 |
| 57 | 1098648 | 3138 | 131862478 | 6219 | 319521586 | 9300 | 180144150 |
| 58 | 1106893 | 3139 | 131905922 | 6220 | 319539482 | 9301 | 180172832 |
| 59 | 1115390 | 3140 | 131950502 | 6221 | 319540792 | 9302 | 180212460 |
| 60 | 1132120 | 3141 | 131955033 | 6222 | 319560707 | 9303 | 180278244 |
| 61 | 1158946 | 3142 | 131957150 | 6223 | 319565115 | 9304 | 180296149 |
| 62 | 1169218 | 3143 | 132026466 | 6224 | 319592869 | 9305 | 180299805 |
| 63 | 1177176 | 3144 | 132044026 | 6225 | 319595204 | 9306 | 180352418 |
| 64 | 1178227 | 3145 | 132063607 | 6226 | 319595464 | 9307 | 180355761 |
| 65 | 1204179 | 3146 | 132084084 | 6227 | 319595587 | 9308 | 180360208 |
| 66 | 1213928 | 3147 | 132090979 | 6228 | 319602087 | 9309 | 180364817 |
| 67 | 1218374 | 3148 | 132114385 | 6229 | 319608980 | 9310 | 180393374 |
| 68 | 1222852 | 3149 | 132116853 | 6230 | 319624676 | 9311 | 180421107 |
| 69 | 1253450 | 3150 | 132161594 | 6231 | 319625048 | 9312 | 180432776 |
| 70 | 1269536 | 3151 | 132162683 | 6232 | 319628445 | 9313 | 180457953 |
| 71 | 1274592 | 3152 | 132174631 | 6233 | 319646098 | 9314 | 180461141 |
| 72 | 1293333 | 3153 | 132183084 | 6234 | 319647088 | 9315 | 180463602 |
| 73 | 1298932 | 3154 | 132186146 | 6235 | 319669769 | 9316 | 180466955 |
| 74 | 1333145 | 3155 | 132217185 | 6236 | 319686247 | 9317 | 180468003 |
| 75 | 1411416 | 3156 | 132229690 | 6237 | 319708086 | 9318 | 180470150 |
| 76 | 1416275 | 3157 | 132253237 | 6238 | 319721795 | 9319 | 180508785 |
| 77 | 1454031 | 3158 | 132270920 | 6239 | 319742493 | 9320 | 180532353 |
| 78 | 1524314 | 3159 | 132275079 | 6240 | 319763399 | 9321 | 180532360 |
| 79 | 1545845 | 3160 | 132283432 | 6241 | 319784516 | 9322 | 180542529 |
| 80 | 1566147 | 3161 | 132283647 | 6242 | 319834389 | 9323 | 180573561 |
| 81 | 1611977 | 3162 | 132285702 | 6243 | 319834402 | 9324 | 180638611 |
| 82 | 1622829 | 3163 | 132310329 | 6244 | 319862849 | 9325 | 180640423 |
| 83 | 1669978 | 3164 | 132313566 | 6245 | 319886999 | 9326 | 180685868 |
| 84 | 1682915 | 3165 | 132320489 | 6246 | 319952038 | 9327 | 180691203 |
| 85 | 1716061 | 3166 | 132328553 | 6247 | 319959501 | 9328 | 180753604 |
| 86 | 1758580 | 3167 | 132366456 | 6248 | 319965281 | 9329 | 180763733 |
| 87 | 1791518 | 3168 | 132392981 | 6249 | 319970193 | 9330 | 180788644 |
| 88 | 1796322 | 3169 | 132396958 | 6250 | 319970605 | 9331 | 180812196 |
| 89 | 1808186 | 3170 | 132418636 | 6251 | 319983872 | 9332 | 180822775 |
| 90 | 1808650 | 3171 | 132423234 | 6252 | 319986385 | 9333 | 180826711 |
| 91 | 1813081 | 3172 | 132429397 | 6253 | 320028173 | 9334 | 180829163 |
| 92 | 1821055 | 3173 | 132447940 | 6254 | 320040182 | 9335 | 180874330 |
| 93 | 1852721 | 3174 | 132464596 | 6255 | 320049215 | 9336 | 180921584 |
| 94 | 1875614 | 3175 | 132576893 | 6256 | 320076938 | 9337 | 180948949 |
| 95 | 1905885 | 3176 | 132584577 | 6257 | 320083325 | 9338 | 180956739 |
| 96 | 1916324 | 3177 | 132644431 | 6258 | 320160316 | 9339 | 180968060 |
| 97 | 1934854 | 3178 | 132675497 | 6259 | 320164666 | 9340 | 180982929 |
| 98 | 1955408 | 3179 | 132682952 | 6260 | 320203020 | 9341 | 181008987 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 99  | 1980868     | 3180 | 132747590 | 6261 | 320205703 | 9342 | 181044725 |
| 100 | 2003269     | 3181 | 132814575 | 6262 | 320235915 | 9343 | 181065577 |
| 101 | 2004419     | 3182 | 132839165 | 6263 | 320241558 | 9344 | 181066567 |
| 102 | 2017686     | 3183 | 132848952 | 6264 | 320255579 | 9345 | 181125400 |
| 103 | 2026893     | 3184 | 132852812 | 6265 | 320261792 | 9346 | 181140199 |
| 104 | 2048277     | 3185 | 132854120 | 6266 | 320261921 | 9347 | 181157470 |
| 105 | 2088808     | 3186 | 132938837 | 6267 | 320267794 | 9348 | 181170165 |
| 106 | 2103525     | 3187 | 132966540 | 6268 | 320272842 | 9349 | 181218058 |
| 107 | 2107219     | 3188 | 132971735 | 6269 | 320276802 | 9350 | 181257200 |
| 108 | 2112350     | 3189 | 132989372 | 6270 | 320292376 | 9351 | 181263553 |
| 109 | 2127859     | 3190 | 132991474 | 6271 | 320312654 | 9352 | 181290412 |
| 110 | 2135021     | 3191 | 132991955 | 6272 | 320315372 | 9353 | 181291150 |
| 111 | 2147512     | 3192 | 132999111 | 6273 | 320345607 | 9354 | 181311865 |
| 112 | 2155265     | 3193 | 133013700 | 6274 | 320414068 | 9355 | 181324919 |
| 113 | 2165219     | 3194 | 133022115 | 6275 | 320414235 | 9356 | 181328313 |
| 114 | 2171326     | 3195 | 133031926 | 6276 | 320421172 | 9357 | 181439095 |
| 115 | 2222196     | 3196 | 133043271 | 6277 | 320426665 | 9358 | 181451745 |
| 116 | 2229126     | 3197 | 133047484 | 6278 | 320426825 | 9359 | 181456566 |
| 117 | 2255828     | 3198 | 133063934 | 6279 | 320432598 | 9360 | 181487430 |
| 118 | 2255934     | 3199 | 133066959 | 6280 | 320450387 | 9361 | 181503802 |
| 119 | 2256443     | 3200 | 133076705 | 6281 | 320467569 | 9362 | 181594039 |
| 120 | 2256993     | 3201 | 133078235 | 6282 | 320470200 | 9363 | 181624170 |
| 121 | 2260433     | 3202 | 133093115 | 6283 | 320481701 | 9364 | 181680138 |
| 122 | 2291147     | 3203 | 133176610 | 6284 | 320481732 | 9365 | 181692629 |
| 123 | 2299143     | 3204 | 133203651 | 6285 | 320486003 | 9366 | 181701147 |
| 124 | 2345703     | 3205 | 133206317 | 6286 | 320489837 | 9367 | 181722609 |
| 125 | 2351506     | 3206 | 133233665 | 6287 | 320508484 | 9368 | 181733827 |
| 126 | 2375397     | 3207 | 133238769 | 6288 | 320527317 | 9369 | 181776039 |
| 127 | 2385211     | 3208 | 133239087 | 6289 | 320547544 | 9370 | 181879105 |
| 128 | 2408156     | 3209 | 133246863 | 6290 | 320570047 | 9371 | 181910020 |
| 129 | 2434803     | 3210 | 133284797 | 6291 | 320593916 | 9372 | 181969400 |
| 130 | 2444758     | 3211 | 133304815 | 6292 | 320617551 | 9373 | 182011085 |
| 131 | 2486116     | 3212 | 133315873 | 6293 | 320650800 | 9374 | 182018732 |
| 132 | 2521039     | 3213 | 133339329 | 6294 | 320668164 | 9375 | 182074509 |
| 133 | 2579634     | 3214 | 133344705 | 6295 | 320674677 | 9376 | 182139536 |
| 134 | 2589817     | 3215 | 133473269 | 6296 | 320684805 | 9377 | 182170010 |
| 135 | 2596433     | 3216 | 133500248 | 6297 | 320702684 | 9378 | 182170041 |
| 136 | 2601212     | 3217 | 133567951 | 6298 | 320722224 | 9379 | 182180194 |
| 137 | 2619279     | 3218 | 133577738 | 6299 | 320786691 | 9380 | 182182204 |
| 138 | 2644240     | 3219 | 133579299 | 6300 | 320825628 | 9381 | 182182303 |
| 139 | 2654584     | 3220 | 133595459 | 6301 | 320833036 | 9382 | 182207723 |
| 140 | 2687629     | 3221 | 133636367 | 6302 | 320836440 | 9383 | 182208102 |
| 141 | 2836676     | 3222 | 133701256 | 6303 | 320860780 | 9384 | 182250767 |
| 142 | 2848198     | 3223 | 133760048 | 6304 | 320864030 | 9385 | 182313714 |
| 143 | 2863177     | 3224 | 133848432 | 6305 | 320883871 | 9386 | 182313790 |
| 144 | 2882727     | 3225 | 133875582 | 6306 | 320891067 | 9387 | 182320804 |
| 145 | 2905556     | 3226 | 133885291 | 6307 | 320898509 | 9388 | 182345630 |
| 146 | 2943008     | 3227 | 133893463 | 6308 | 320903852 | 9389 | 182399114 |
| 147 | 2945194     | 3228 | 133929735 | 6309 | 320937444 | 9390 | 182448744 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 148 | 2968865 | 3229 | 133936337 | 6310 | 320939325 | 9391 | 182451744 |
| 149 | 3010952 | 3230 | 133945070 | 6311 | 320953468 | 9392 | 182451973 |
| 150 | 3018507 | 3231 | 133999288 | 6312 | 321010108 | 9393 | 182460050 |
| 151 | 3047644 | 3232 | 134032243 | 6313 | 321020671 | 9394 | 182497827 |
| 152 | 3081303 | 3233 | 134050636 | 6314 | 321053778 | 9395 | 182543203 |
| 153 | 3103609 | 3234 | 134072386 | 6315 | 321065689 | 9396 | 182558597 |
| 154 | 3128886 | 3235 | 134073062 | 6316 | 321095778 | 9397 | 182612992 |
| 155 | 3145647 | 3236 | 134099727 | 6317 | 321132992 | 9398 | 182623295 |
| 156 | 3149874 | 3237 | 134106357 | 6318 | 321153058 | 9399 | 182647451 |
| 157 | 3174166 | 3238 | 134136316 | 6319 | 321175968 | 9400 | 182649363 |
| 158 | 3179383 | 3239 | 134140849 | 6320 | 321197564 | 9401 | 182656200 |
| 159 | 3205600 | 3240 | 134169017 | 6321 | 321226257 | 9402 | 182668289 |
| 160 | 3233481 | 3241 | 134172543 | 6322 | 321245142 | 9403 | 182678806 |
| 161 | 3244517 | 3242 | 134187042 | 6323 | 321250627 | 9404 | 182690525 |
| 162 | 3256183 | 3243 | 134192916 | 6324 | 321263320 | 9405 | 182704918 |
| 163 | 3269312 | 3244 | 134223399 | 6325 | 321312905 | 9406 | 182745331 |
| 164 | 3284230 | 3245 | 134273226 | 6326 | 321315456 | 9407 | 182747120 |
| 165 | 3296929 | 3246 | 134290353 | 6327 | 321320535 | 9408 | 182802737 |
| 166 | 3335918 | 3247 | 134298274 | 6328 | 321330060 | 9409 | 182823749 |
| 167 | 3384992 | 3248 | 134314592 | 6329 | 321336826 | 9410 | 182828331 |
| 168 | 3385555 | 3249 | 134320944 | 6330 | 321338394 | 9411 | 182840821 |
| 169 | 3411261 | 3250 | 134335467 | 6331 | 321340809 | 9412 | 182856709 |
| 170 | 3435311 | 3251 | 134362197 | 6332 | 321362726 | 9413 | 182865398 |
| 171 | 3501153 | 3252 | 134363255 | 6333 | 321385961 | 9414 | 182898310 |
| 172 | 3504215 | 3253 | 134376811 | 6334 | 321392976 | 9415 | 182911873 |
| 173 | 3515440 | 3254 | 134396284 | 6335 | 321444729 | 9416 | 182922992 |
| 174 | 3519875 | 3255 | 134413554 | 6336 | 321457224 | 9417 | 182931628 |
| 175 | 3533024 | 3256 | 134425144 | 6337 | 321460583 | 9418 | 182976605 |
| 176 | 3550205 | 3257 | 134466529 | 6338 | 321471121 | 9419 | 183000095 |
| 177 | 3558584 | 3258 | 134468080 | 6339 | 321499361 | 9420 | 183000507 |
| 178 | 3567463 | 3259 | 134476535 | 6340 | 321510318 | 9421 | 183028310 |
| 179 | 3595312 | 3260 | 134489269 | 6341 | 321548151 | 9422 | 183046741 |
| 180 | 3627235 | 3261 | 134499923 | 6342 | 321557757 | 9423 | 183048646 |
| 181 | 3638293 | 3262 | 134518235 | 6343 | 321586993 | 9424 | 183054180 |
| 182 | 3643853 | 3263 | 134542292 | 6344 | 321644495 | 9425 | 183056658 |
| 183 | 3695166 | 3264 | 134612285 | 6345 | 321654661 | 9426 | 183085580 |
| 184 | 3696606 | 3265 | 134630715 | 6346 | 321670524 | 9427 | 183109729 |
| 185 | 3702093 | 3266 | 134659259 | 6347 | 321695749 | 9428 | 183159397 |
| 186 | 3715574 | 3267 | 134678366 | 6348 | 321804592 | 9429 | 183175205 |
| 187 | 3717936 | 3268 | 134679608 | 6349 | 321904254 | 9430 | 183271860 |
| 188 | 3737361 | 3269 | 134684473 | 6350 | 321933827 | 9431 | 183283764 |
| 189 | 3742495 | 3270 | 134686422 | 6351 | 321951142 | 9432 | 183304766 |
| 190 | 3745700 | 3271 | 134773184 | 6352 | 322010312 | 9433 | 183317858 |
| 191 | 3762813 | 3272 | 134791751 | 6353 | 322031201 | 9434 | 183320094 |
| 192 | 3794685 | 3273 | 134841340 | 6354 | 322047721 | 9435 | 183330475 |
| 193 | 3807927 | 3274 | 134848615 | 6355 | 322070880 | 9436 | 183387868 |
| 194 | 3812099 | 3275 | 134850182 | 6356 | 322097337 | 9437 | 183391445 |
| 195 | 3834336 | 3276 | 134866190 | 6357 | 322100150 | 9438 | 183406514 |
| 196 | 3838204 | 3277 | 134877066 | 6358 | 322327632 | 9439 | 183448019 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 197 | 3859773 | 3278 | 134884408 | 6359 | 322346473 | 9440 | 183503299 |
| 198 | 3910641 | 3279 | 134893950 | 6360 | 322349481 | 9441 | 183582348 |
| 199 | 3931912 | 3280 | 134928560 | 6361 | 322374964 | 9442 | 183599001 |
| 200 | 3931929 | 3281 | 134935667 | 6362 | 322472592 | 9443 | 183617408 |
| 201 | 3936405 | 3282 | 134936046 | 6363 | 322549027 | 9444 | 183623560 |
| 202 | 3940327 | 3283 | 134970125 | 6364 | 322573404 | 9445 | 183637741 |
| 203 | 3941379 | 3284 | 134996132 | 6365 | 322583625 | 9446 | 183705624 |
| 204 | 3980507 | 3285 | 135008391 | 6366 | 322653168 | 9447 | 183744616 |
| 205 | 4045342 | 3286 | 135017010 | 6367 | 322687064 | 9448 | 183751812 |
| 206 | 4047506 | 3287 | 135029921 | 6368 | 322722468 | 9449 | 183799517 |
| 207 | 4053453 | 3288 | 135056958 | 6369 | 322757354 | 9450 | 183807137 |
| 208 | 4095415 | 3289 | 135103836 | 6370 | 323020990 | 9451 | 183812261 |
| 209 | 4107101 | 3290 | 135108718 | 6371 | 323024080 | 9452 | 183913234 |
| 210 | 4125440 | 3291 | 135115938 | 6372 | 323029511 | 9453 | 183916235 |
| 211 | 4127222 | 3292 | 135131761 | 6373 | 323068923 | 9454 | 183999801 |
| 212 | 4135333 | 3293 | 135165773 | 6374 | 323109435 | 9455 | 184001176 |
| 213 | 4152927 | 3294 | 135189526 | 6375 | 323177373 | 9456 | 184002562 |
| 214 | 4158653 | 3295 | 135191697 | 6376 | 323239354 | 9457 | 184035980 |
| 215 | 4167150 | 3296 | 135192304 | 6377 | 323256597 | 9458 | 184056657 |
| 216 | 4189619 | 3297 | 135201242 | 6378 | 323339894 | 9459 | 184117617 |
| 217 | 4198260 | 3298 | 135237838 | 6379 | 323346342 | 9460 | 184133778 |
| 218 | 4199557 | 3299 | 135251896 | 6380 | 323383668 | 9461 | 184166691 |
| 219 | 4243137 | 3300 | 135273546 | 6381 | 323446936 | 9462 | 184172890 |
| 220 | 4258926 | 3301 | 135301157 | 6382 | 323762265 | 9463 | 184194847 |
| 221 | 4285533 | 3302 | 135335466 | 6383 | 323783567 | 9464 | 184209701 |
| 222 | 4311942 | 3303 | 135347124 | 6384 | 323798080 | 9465 | 184225268 |
| 223 | 4347477 | 3304 | 135401932 | 6385 | 324003695 | 9466 | 184266681 |
| 224 | 4372059 | 3305 | 135404285 | 6386 | 324018033 | 9467 | 184280762 |
| 225 | 4376392 | 3306 | 135413256 | 6387 | 324051955 | 9468 | 184292703 |
| 226 | 4416951 | 3307 | 135431434 | 6388 | 324088777 | 9469 | 184321533 |
| 227 | 4427759 | 3308 | 135435067 | 6389 | 324132548 | 9470 | 184346208 |
| 228 | 4434528 | 3309 | 135477043 | 6390 | 324142899 | 9471 | 184383692 |
| 229 | 4436553 | 3310 | 135483143 | 6391 | 324280171 | 9472 | 184410749 |
| 230 | 4443926 | 3311 | 135526406 | 6392 | 324325872 | 9473 | 184425262 |
| 231 | 4445555 | 3312 | 135618606 | 6393 | 324456262 | 9474 | 184427082 |
| 232 | 4477310 | 3313 | 135695812 | 6394 | 324467770 | 9475 | 184447301 |
| 233 | 4491453 | 3314 | 135703913 | 6395 | 324522172 | 9476 | 184449114 |
| 234 | 4501244 | 3315 | 135710928 | 6396 | 324538050 | 9477 | 184449152 |
| 235 | 4532057 | 3316 | 135716821 | 6397 | 324540077 | 9478 | 184453746 |
| 236 | 4559153 | 3317 | 135720057 | 6398 | 324558133 | 9479 | 184481725 |
| 237 | 4568148 | 3318 | 135723379 | 6399 | 324575789 | 9480 | 184499362 |
| 238 | 4601234 | 3319 | 135767182 | 6400 | 324649565 | 9481 | 184512221 |
| 239 | 4649762 | 3320 | 135817542 | 6401 | 324695593 | 9482 | 184525337 |
| 240 | 4657019 | 3321 | 135833474 | 6402 | 324747353 | 9483 | 184542433 |
| 241 | 4769699 | 3322 | 135899784 | 6403 | 324794517 | 9484 | 184542440 |
| 242 | 4789772 | 3323 | 135900442 | 6404 | 324820896 | 9485 | 184579262 |
| 243 | 4802136 | 3324 | 135965236 | 6405 | 324889565 | 9486 | 184615489 |
| 244 | 4805625 | 3325 | 136000110 | 6406 | 324908457 | 9487 | 184645264 |
| 245 | 4846512 | 3326 | 136002114 | 6407 | 324914557 | 9488 | 184651791 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 246 | 4855019 | 3327 | 136049997 | 6408 | 324979341 | 9489 | 184654785 |
| 247 | 4856306 | 3328 | 136057145 | 6409 | 325023722 | 9490 | 184681361 |
| 248 | 4889380 | 3329 | 136069902 | 6410 | 325097327 | 9491 | 184697645 |
| 249 | 4898023 | 3330 | 136113049 | 6411 | 325163695 | 9492 | 184708846 |
| 250 | 4912668 | 3331 | 136114978 | 6412 | 325168669 | 9493 | 184709881 |
| 251 | 4915980 | 3332 | 136160609 | 6413 | 325255185 | 9494 | 184737013 |
| 252 | 4922407 | 3333 | 136237424 | 6414 | 325276647 | 9495 | 184763173 |
| 253 | 4932338 | 3334 | 136248017 | 6415 | 325302247 | 9496 | 184776494 |
| 254 | 4939504 | 3335 | 136254117 | 6416 | 325318040 | 9497 | 184790421 |
| 255 | 4942610 | 3336 | 136255930 | 6417 | 325369585 | 9498 | 184805712 |
| 256 | 4984870 | 3337 | 136268244 | 6418 | 325394693 | 9499 | 184818781 |
| 257 | 4996217 | 3338 | 136283315 | 6419 | 325495345 | 9500 | 184855540 |
| 258 | 5008803 | 3339 | 136319038 | 6420 | 325526384 | 9501 | 184871939 |
| 259 | 5044542 | 3340 | 136321635 | 6421 | 325550594 | 9502 | 184884052 |
| 260 | 5056408 | 3341 | 136332600 | 6422 | 325554509 | 9503 | 184929449 |
| 261 | 5058754 | 3342 | 136336691 | 6423 | 325607212 | 9504 | 184966215 |
| 262 | 5106844 | 3343 | 136351526 | 6424 | 325623458 | 9505 | 184990456 |
| 263 | 5116591 | 3344 | 136372071 | 6425 | 325625346 | 9506 | 185002592 |
| 264 | 5135219 | 3345 | 136428907 | 6426 | 325694496 | 9507 | 185027823 |
| 265 | 5181322 | 3346 | 136449513 | 6427 | 325711469 | 9508 | 185029179 |
| 266 | 5199280 | 3347 | 136476892 | 6428 | 325833161 | 9509 | 185044363 |
| 267 | 5252787 | 3348 | 136496012 | 6429 | 325847373 | 9510 | 185052702 |
| 268 | 5258154 | 3349 | 136497477 | 6430 | 325895619 | 9511 | 185141505 |
| 269 | 5280919 | 3350 | 136510534 | 6431 | 325916154 | 9512 | 185146418 |
| 270 | 5287154 | 3351 | 136539832 | 6432 | 325955320 | 9513 | 185147071 |
| 271 | 5296750 | 3352 | 136545161 | 6433 | 325971221 | 9514 | 185155854 |
| 272 | 5309429 | 3353 | 136545314 | 6434 | 325972297 | 9515 | 185162777 |
| 273 | 5330300 | 3354 | 136568085 | 6435 | 326003037 | 9516 | 185170451 |
| 274 | 5333509 | 3355 | 136578251 | 6436 | 326004218 | 9517 | 185197779 |
| 275 | 5338887 | 3356 | 136583361 | 6437 | 326036875 | 9518 | 185202336 |
| 276 | 5346035 | 3357 | 136599645 | 6438 | 326040599 | 9519 | 185218795 |
| 277 | 5352630 | 3358 | 136604998 | 6439 | 326048236 | 9520 | 185294898 |
| 278 | 5407866 | 3359 | 136619565 | 6440 | 326064595 | 9521 | 185303972 |
| 279 | 5425310 | 3360 | 136656799 | 6441 | 326136797 | 9522 | 185306515 |
| 280 | 5444502 | 3361 | 136738495 | 6442 | 326189540 | 9523 | 185333375 |
| 281 | 5448821 | 3362 | 136789220 | 6443 | 326206209 | 9524 | 185353267 |
| 282 | 5463312 | 3363 | 136804343 | 6444 | 326217762 | 9525 | 185358231 |
| 283 | 5476565 | 3364 | 136812799 | 6445 | 326236299 | 9526 | 185392358 |
| 284 | 5477005 | 3365 | 136867102 | 6446 | 326247561 | 9527 | 185398862 |
| 285 | 5484638 | 3366 | 136877354 | 6447 | 326311217 | 9528 | 185412827 |
| 286 | 5501922 | 3367 | 136901806 | 6448 | 326338696 | 9529 | 185436038 |
| 287 | 5520923 | 3368 | 136905514 | 6449 | 326377442 | 9530 | 185463911 |
| 288 | 5538492 | 3369 | 136908614 | 6450 | 326382804 | 9531 | 185470742 |
| 289 | 5541928 | 3370 | 136920050 | 6451 | 326417964 | 9532 | 185477758 |
| 290 | 5542208 | 3371 | 136930806 | 6452 | 326491315 | 9533 | 185585934 |
| 291 | 5569557 | 3372 | 136946173 | 6453 | 326509492 | 9534 | 185591485 |
| 292 | 5660858 | 3373 | 137001680 | 6454 | 326521746 | 9535 | 185664639 |
| 293 | 5665228 | 3374 | 137046933 | 6455 | 326532728 | 9536 | 185672641 |
| 294 | 5699353 | 3375 | 137048289 | 6456 | 326663699 | 9537 | 185776677 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 295 | 5731060 | 3376 | 137056352 | 6457 | 326671731 | 9538 | 185785150 |
| 296 | 5773978 | 3377 | 137103070 | 6458 | 326682829 | 9539 | 185792950 |
| 297 | 5824687 | 3378 | 137130366 | 6459 | 326721627 | 9540 | 185793384 |
| 298 | 5877805 | 3379 | 137151385 | 6460 | 326753772 | 9541 | 185801638 |
| 299 | 5890262 | 3380 | 137181603 | 6461 | 326839100 | 9542 | 185826600 |
| 300 | 5904631 | 3381 | 137200458 | 6462 | 326888047 | 9543 | 185828581 |
| 301 | 5961801 | 3382 | 137206207 | 6463 | 326969968 | 9544 | 185851619 |
| 302 | 5976874 | 3383 | 137300004 | 6464 | 326984718 | 9545 | 185859295 |
| 303 | 5984435 | 3384 | 137306433 | 6465 | 327095284 | 9546 | 185892117 |
| 304 | 5986118 | 3385 | 137324406 | 6466 | 327098902 | 9547 | 185907606 |
| 305 | 6000639 | 3386 | 137333668 | 6467 | 327162160 | 9548 | 185907705 |
| 306 | 6001025 | 3387 | 137355295 | 6468 | 327210410 | 9549 | 185910897 |
| 307 | 6003494 | 3388 | 137397554 | 6469 | 327249601 | 9550 | 185930291 |
| 308 | 6003784 | 3389 | 137403682 | 6470 | 327251673 | 9551 | 185940870 |
| 309 | 6027506 | 3390 | 137426100 | 6471 | 327356514 | 9552 | 185952446 |
| 310 | 6046675 | 3391 | 137473241 | 6472 | 327360870 | 9553 | 185959148 |
| 311 | 6064778 | 3392 | 137512308 | 6473 | 327362720 | 9554 | 185987578 |
| 312 | 6094256 | 3393 | 137512537 | 6474 | 327381394 | 9555 | 185990868 |
| 313 | 6106348 | 3394 | 137569630 | 6475 | 327414023 | 9556 | 186005059 |
| 314 | 6150754 | 3395 | 137643682 | 6476 | 327509088 | 9557 | 186057966 |
| 315 | 6159849 | 3396 | 137645433 | 6477 | 327592417 | 9558 | 186070019 |
| 316 | 6170776 | 3397 | 137653896 | 6478 | 327640538 | 9559 | 186072198 |
| 317 | 6188122 | 3398 | 137661938 | 6479 | 327655730 | 9560 | 186073751 |
| 318 | 6237394 | 3399 | 137669125 | 6480 | 327773373 | 9561 | 186096682 |
| 319 | 6239770 | 3400 | 137683473 | 6481 | 327896317 | 9562 | 186109269 |
| 320 | 6252663 | 3401 | 137683985 | 6482 | 327917784 | 9563 | 186116274 |
| 321 | 6262969 | 3402 | 137684456 | 6483 | 327933234 | 9564 | 186153019 |
| 322 | 6296216 | 3403 | 137710100 | 6484 | 327984830 | 9565 | 186155136 |
| 323 | 6325831 | 3404 | 137740107 | 6485 | 328336928 | 9566 | 186172850 |
| 324 | 6328313 | 3405 | 137740442 | 6486 | 328364044 | 9567 | 186192957 |
| 325 | 6348663 | 3406 | 137740701 | 6487 | 328614675 | 9568 | 186195415 |
| 326 | 6353995 | 3407 | 137747502 | 6488 | 328706004 | 9569 | 186267228 |
| 327 | 6354442 | 3408 | 137761591 | 6489 | 328807398 | 9570 | 186278484 |
| 328 | 6364496 | 3409 | 137772771 | 6490 | 89672433 | 9571 | 186302066 |
| 329 | 6379155 | 3410 | 137791499 | 6491 | 89681350 | 9572 | 186318531 |
| 330 | 6471118 | 3411 | 137811661 | 6492 | 89695098 | 9573 | 186320367 |
| 331 | 6513078 | 3412 | 137816215 | 6493 | 89774717 | 9574 | 186333251 |
| 332 | 6529673 | 3413 | 137877179 | 6494 | 89774984 | 9575 | 186343830 |
| 333 | 6544799 | 3414 | 137883101 | 6495 | 89786383 | 9576 | 186368352 |
| 334 | 6577926 | 3415 | 137883675 | 6496 | 89794784 | 9577 | 186373813 |
| 335 | 6615307 | 3416 | 137884979 | 6497 | 89814437 | 9578 | 186403725 |
| 336 | 6631826 | 3417 | 137906015 | 6498 | 89855768 | 9579 | 186426045 |
| 337 | 6637965 | 3418 | 137951190 | 6499 | 89868751 | 9580 | 186426304 |
| 338 | 6638931 | 3419 | 138021755 | 6500 | 89941447 | 9581 | 186448054 |
| 339 | 6685300 | 3420 | 138027986 | 6501 | 89942864 | 9582 | 186457117 |
| 340 | 6699338 | 3421 | 138031587 | 6502 | 89944943 | 9583 | 186459418 |
| 341 | 6720476 | 3422 | 138037503 | 6503 | 90005749 | 9584 | 186512458 |
| 342 | 6728519 | 3423 | 138055439 | 6504 | 90013416 | 9585 | 186527612 |
| 343 | 6731694 | 3424 | 138056047 | 6505 | 90101212 | 9586 | 186532852 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 344 | 6761271 | 3425 | 138061034 | 6506 | 90109669 | 9587 | 186537567 |
| 345 | 6785413 | 3426 | 138080288 | 6507 | 90119675 | 9588 | 186555219 |
| 346 | 6789718 | 3427 | 138096586 | 6508 | 90125935 | 9589 | 186589153 |
| 347 | 6790615 | 3428 | 138103758 | 6509 | 90129513 | 9590 | 186593341 |
| 348 | 6815103 | 3429 | 138142504 | 6510 | 90141959 | 9591 | 186593464 |
| 349 | 6817923 | 3430 | 138148537 | 6511 | 90150562 | 9592 | 186601398 |
| 350 | 6820312 | 3431 | 138149961 | 6512 | 90181658 | 9593 | 186620290 |
| 351 | 6845636 | 3432 | 138251015 | 6513 | 90213533 | 9594 | 186641257 |
| 352 | 6854720 | 3433 | 138272720 | 6514 | 90236334 | 9595 | 186649123 |
| 353 | 6861636 | 3434 | 138284686 | 6515 | 90241314 | 9596 | 186662283 |
| 354 | 6871543 | 3435 | 138298164 | 6516 | 90245060 | 9597 | 186682786 |
| 355 | 6885588 | 3436 | 138299550 | 6517 | 90246678 | 9598 | 186701012 |
| 356 | 6899516 | 3437 | 138381439 | 6518 | 90292866 | 9599 | 186712056 |
| 357 | 6903626 | 3438 | 138397591 | 6519 | 90323720 | 9600 | 186728309 |
| 358 | 6911744 | 3439 | 138413710 | 6520 | 90372995 | 9601 | 186737257 |
| 359 | 7031083 | 3440 | 138424877 | 6521 | 90440762 | 9602 | 186767544 |
| 360 | 7057168 | 3441 | 138455406 | 6522 | 90502019 | 9603 | 186779240 |
| 361 | 7064869 | 3442 | 138477668 | 6523 | 90509391 | 9604 | 186790306 |
| 362 | 7107535 | 3443 | 138508836 | 6524 | 90512087 | 9605 | 186790825 |
| 363 | 7157882 | 3444 | 138514660 | 6525 | 90556470 | 9606 | 186816808 |
| 364 | 7159466 | 3445 | 138523136 | 6526 | 90560026 | 9607 | 186819830 |
| 365 | 7173493 | 3446 | 138523648 | 6527 | 90586149 | 9608 | 186822304 |
| 366 | 7175206 | 3447 | 138529398 | 6528 | 90588044 | 9609 | 186823547 |
| 367 | 7188909 | 3448 | 138538352 | 6529 | 90601170 | 9610 | 186940459 |
| 368 | 7261442 | 3449 | 138563316 | 6530 | 90608506 | 9611 | 186959437 |
| 369 | 7264283 | 3450 | 138604866 | 6531 | 90609244 | 9612 | 186985320 |
| 370 | 7264405 | 3451 | 138619242 | 6532 | 90613791 | 9613 | 187035222 |
| 371 | 7265358 | 3452 | 138657473 | 6533 | 90643347 | 9614 | 187038285 |
| 372 | 7297694 | 3453 | 138669025 | 6534 | 90658198 | 9615 | 187042046 |
| 373 | 7327438 | 3454 | 138676146 | 6535 | 90672118 | 9616 | 187149318 |
| 374 | 7360817 | 3455 | 138693594 | 6536 | 90751172 | 9617 | 187160559 |
| 375 | 7367120 | 3456 | 138711205 | 6537 | 90780530 | 9618 | 187160870 |
| 376 | 7427107 | 3457 | 138711373 | 6538 | 90799280 | 9619 | 187184241 |
| 377 | 7499043 | 3458 | 138748379 | 6539 | 90818974 | 9620 | 187190655 |
| 378 | 7502446 | 3459 | 138756336 | 6540 | 90821608 | 9621 | 187204604 |
| 379 | 7515255 | 3460 | 138756855 | 6541 | 90846595 | 9622 | 187251219 |
| 380 | 7564741 | 3461 | 138768827 | 6542 | 90847455 | 9623 | 187298306 |
| 381 | 7586873 | 3462 | 138774767 | 6543 | 90875946 | 9624 | 187301693 |
| 382 | 7603136 | 3463 | 138808387 | 6544 | 90913143 | 9625 | 187309064 |
| 383 | 7608735 | 3464 | 138845306 | 6545 | 90936357 | 9626 | 187322506 |
| 384 | 7643781 | 3465 | 138906267 | 6546 | 90948718 | 9627 | 187335926 |
| 385 | 7656606 | 3466 | 138907905 | 6547 | 90970986 | 9628 | 187342603 |
| 386 | 7674907 | 3467 | 138932662 | 6548 | 90984990 | 9629 | 187363837 |
| 387 | 7746857 | 3468 | 138991669 | 6549 | 90985201 | 9630 | 187366869 |
| 388 | 7824777 | 3469 | 139000582 | 6550 | 91002969 | 9631 | 187384238 |
| 389 | 7828539 | 3470 | 139001916 | 6551 | 91028938 | 9632 | 187412801 |
| 390 | 7836640 | 3471 | 139037472 | 6552 | 91037596 | 9633 | 187428840 |
| 391 | 7843136 | 3472 | 139052581 | 6553 | 91037626 | 9634 | 187429687 |
| 392 | 7861925 | 3473 | 139096035 | 6554 | 91068026 | 9635 | 187431093 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 393 | 7869204 | 3474 | 139117914 | 6555 | 91080578 | 9636 | 187478289 |
| 394 | 7876714 | 3475 | 139206199 | 6556 | 91132888 | 9637 | 187484587 |
| 395 | 7882753 | 3476 | 139260771 | 6557 | 91136541 | 9638 | 187513225 |
| 396 | 7890338 | 3477 | 139281370 | 6558 | 91140036 | 9639 | 187522869 |
| 397 | 7916809 | 3478 | 139284500 | 6559 | 91206190 | 9640 | 187556024 |
| 398 | 7934414 | 3479 | 139285729 | 6560 | 91208668 | 9641 | 187570228 |
| 399 | 8033352 | 3480 | 139300972 | 6561 | 91216441 | 9642 | 187573922 |
| 400 | 8044150 | 3481 | 139340497 | 6562 | 91236821 | 9643 | 187589367 |
| 401 | 8050403 | 3482 | 139354647 | 6563 | 91239426 | 9644 | 187598031 |
| 402 | 8093417 | 3483 | 139394070 | 6564 | 91243997 | 9645 | 187621869 |
| 403 | 8112354 | 3484 | 139411753 | 6565 | 91254467 | 9646 | 187726397 |
| 404 | 8118547 | 3485 | 139441187 | 6566 | 91263094 | 9647 | 187775128 |
| 405 | 8185556 | 3486 | 139444409 | 6567 | 91291394 | 9648 | 187778938 |
| 406 | 8193599 | 3487 | 139498518 | 6568 | 91304766 | 9649 | 187789316 |
| 407 | 8198518 | 3488 | 139554597 | 6569 | 91327437 | 9650 | 187816975 |
| 408 | 8219992 | 3489 | 139636743 | 6570 | 91355058 | 9651 | 187817538 |
| 409 | 8254412 | 3490 | 139640931 | 6571 | 91424235 | 9652 | 187831411 |
| 410 | 8269577 | 3491 | 139669147 | 6572 | 91451248 | 9653 | 187850214 |
| 411 | 8291820 | 3492 | 139715363 | 6573 | 91466709 | 9654 | 187868875 |
| 412 | 8308153 | 3493 | 139730526 | 6574 | 91492722 | 9655 | 187907215 |
| 413 | 8317841 | 3494 | 139770164 | 6575 | 91494115 | 9656 | 187922164 |
| 414 | 8321497 | 3495 | 139771451 | 6576 | 91529862 | 9657 | 187929965 |
| 415 | 8357281 | 3496 | 139800151 | 6577 | 91534644 | 9658 | 187930022 |
| 416 | 8404282 | 3497 | 139804920 | 6578 | 91565914 | 9659 | 188059081 |
| 417 | 8410993 | 3498 | 139805484 | 6579 | 91571472 | 9660 | 188069417 |
| 418 | 8451521 | 3499 | 139831643 | 6580 | 91577771 | 9661 | 188072462 |
| 419 | 8471222 | 3500 | 139871502 | 6581 | 91588388 | 9662 | 188080313 |
| 420 | 8502018 | 3501 | 139881457 | 6582 | 91603296 | 9663 | 188107096 |
| 421 | 8506382 | 3502 | 139892132 | 6583 | 91636973 | 9664 | 188118795 |
| 422 | 8558602 | 3503 | 139892859 | 6584 | 91653819 | 9665 | 188123249 |
| 423 | 8582836 | 3504 | 139924901 | 6585 | 91665508 | 9666 | 188144107 |
| 424 | 8602732 | 3505 | 139944596 | 6586 | 91793942 | 9667 | 188164969 |
| 425 | 8610874 | 3506 | 140014745 | 6587 | 91840301 | 9668 | 188172704 |
| 426 | 8614049 | 3507 | 140052198 | 6588 | 91844798 | 9669 | 188174821 |
| 427 | 8642714 | 3508 | 140078815 | 6589 | 91863270 | 9670 | 188247327 |
| 428 | 8655165 | 3509 | 140101841 | 6590 | 91885265 | 9671 | 188248119 |
| 429 | 8660442 | 3510 | 140134689 | 6591 | 91943057 | 9672 | 188255070 |
| 430 | 8671257 | 3511 | 140184783 | 6592 | 91972071 | 9673 | 188280089 |
| 431 | 8673022 | 3512 | 140207604 | 6593 | 91987358 | 9674 | 188281413 |
| 432 | 8681850 | 3513 | 140235591 | 6594 | 92021983 | 9675 | 188282458 |
| 433 | 8702265 | 3514 | 140239896 | 6595 | 92086227 | 9676 | 188314715 |
| 434 | 8719454 | 3515 | 140255438 | 6596 | 92106659 | 9677 | 188318140 |
| 435 | 8731036 | 3516 | 140275238 | 6597 | 92112315 | 9678 | 188363799 |
| 436 | 8740601 | 3517 | 140281901 | 6598 | 92112650 | 9679 | 188401194 |
| 437 | 8753410 | 3518 | 140288962 | 6599 | 92180253 | 9680 | 188424490 |
| 438 | 8771087 | 3519 | 140318577 | 6600 | 92184497 | 9681 | 188466902 |
| 439 | 8804860 | 3520 | 140337608 | 6601 | 92199972 | 9682 | 188471128 |
| 440 | 8873446 | 3521 | 140348673 | 6602 | 92222687 | 9683 | 188473252 |
| 441 | 8879776 | 3522 | 140364307 | 6603 | 92252363 | 9684 | 188491010 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 442 | 8897671 | 3523 | 140393482 | 6604 | 92338227 | 9685 | 188522509 |
| 443 | 8935182 | 3524 | 140395356 | 6605 | 92366848 | 9686 | 188526507 |
| 444 | 8949318 | 3525 | 140418567 | 6606 | 92434578 | 9687 | 188528204 |
| 445 | 8952608 | 3526 | 140426432 | 6607 | 92504219 | 9688 | 188532904 |
| 446 | 8959140 | 3527 | 140477328 | 6608 | 92517684 | 9689 | 188541630 |
| 447 | 8971609 | 3528 | 140491454 | 6609 | 92543805 | 9690 | 188559284 |
| 448 | 8976857 | 3529 | 140492642 | 6610 | 92547889 | 9691 | 188564684 |
| 449 | 8985217 | 3530 | 140510278 | 6611 | 92572508 | 9692 | 188655436 |
| 450 | 9021723 | 3531 | 140524114 | 6612 | 92573093 | 9693 | 188691878 |
| 451 | 9025165 | 3532 | 140568705 | 6613 | 92615076 | 9694 | 188695340 |
| 452 | 9035034 | 3533 | 140608548 | 6614 | 92635944 | 9695 | 188713846 |
| 453 | 9053441 | 3534 | 140626344 | 6615 | 92650961 | 9696 | 188750674 |
| 454 | 9067325 | 3535 | 140647462 | 6616 | 92663473 | 9697 | 188786659 |
| 455 | 9068025 | 3536 | 140693391 | 6617 | 92690486 | 9698 | 188825327 |
| 456 | 9108356 | 3537 | 140697672 | 6618 | 92694880 | 9699 | 188867952 |
| 457 | 9134133 | 3538 | 140705063 | 6619 | 92714472 | 9700 | 188952931 |
| 458 | 9135468 | 3539 | 140717325 | 6620 | 92741812 | 9701 | 188957073 |
| 459 | 9143876 | 3540 | 140738108 | 6621 | 92764675 | 9702 | 188996249 |
| 460 | 9150393 | 3541 | 140754016 | 6622 | 92831742 | 9703 | 188997949 |
| 461 | 9185104 | 3542 | 140757093 | 6623 | 92849068 | 9704 | 189038160 |
| 462 | 9185777 | 3543 | 140758007 | 6624 | 92873445 | 9705 | 189039648 |
| 463 | 9186163 | 3544 | 140787878 | 6625 | 92874510 | 9706 | 189097730 |
| 464 | 9203822 | 3545 | 140795729 | 6626 | 92878891 | 9707 | 189135586 |
| 465 | 9215887 | 3546 | 140816776 | 6627 | 92889804 | 9708 | 189152132 |
| 466 | 9224964 | 3547 | 140817063 | 6628 | 92902213 | 9709 | 189217831 |
| 467 | 9246140 | 3548 | 140823545 | 6629 | 92924796 | 9710 | 189237280 |
| 468 | 9261167 | 3549 | 140842980 | 6630 | 92937215 | 9711 | 189246411 |
| 469 | 9270947 | 3550 | 140861967 | 6631 | 92944800 | 9712 | 189260646 |
| 470 | 9292284 | 3551 | 140862582 | 6632 | 92954540 | 9713 | 189279013 |
| 471 | 9297807 | 3552 | 140879382 | 6633 | 92955837 | 9714 | 189283409 |
| 472 | 9311985 | 3553 | 140911020 | 6634 | 92988736 | 9715 | 189283423 |
| 473 | 9320413 | 3554 | 140921692 | 6635 | 93021685 | 9716 | 189289906 |
| 474 | 9336469 | 3555 | 140932582 | 6636 | 93029834 | 9717 | 189300687 |
| 475 | 9358614 | 3556 | 140945124 | 6637 | 93088152 | 9718 | 189307143 |
| 476 | 9374157 | 3557 | 140945612 | 6638 | 93104630 | 9719 | 189319177 |
| 477 | 9409347 | 3558 | 140962770 | 6639 | 93114332 | 9720 | 189330325 |
| 478 | 9434424 | 3559 | 140978450 | 6640 | 93148450 | 9721 | 189337850 |
| 479 | 9443433 | 3560 | 140979532 | 6641 | 93153201 | 9722 | 189386971 |
| 480 | 9451124 | 3561 | 140984598 | 6642 | 93209892 | 9723 | 189410614 |
| 481 | 9460348 | 3562 | 140996607 | 6643 | 93222747 | 9724 | 189428732 |
| 482 | 9513051 | 3563 | 141001492 | 6644 | 93250177 | 9725 | 189434139 |
| 483 | 9556324 | 3564 | 141002536 | 6645 | 93278577 | 9726 | 189496984 |
| 484 | 9558816 | 3565 | 141012467 | 6646 | 93313780 | 9727 | 189503293 |
| 485 | 9576971 | 3566 | 141018209 | 6647 | 93333825 | 9728 | 189527015 |
| 486 | 9579477 | 3567 | 141063445 | 6648 | 93342995 | 9729 | 189549727 |
| 487 | 9592865 | 3568 | 141083214 | 6649 | 93344425 | 9730 | 189569008 |
| 488 | 9594647 | 3569 | 141097228 | 6650 | 93413954 | 9731 | 189574576 |
| 489 | 9603257 | 3570 | 141106265 | 6651 | 93440448 | 9732 | 189586951 |
| 490 | 9620575 | 3571 | 141126003 | 6652 | 93457750 | 9733 | 189669029 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 491 | 9628601 | 3572 | 141139430 | 6653 | 93479561 | 9734 | 189684961 |
| 492 | 9632257 | 3573 | 141139690 | 6654 | 93511155 | 9735 | 189693871 |
| 493 | 9677838 | 3574 | 141149330 | 6655 | 93513258 | 9736 | 189701682 |
| 494 | 9762787 | 3575 | 141185635 | 6656 | 93529594 | 9737 | 189706762 |
| 495 | 9781245 | 3576 | 141198352 | 6657 | 93541886 | 9738 | 189720805 |
| 496 | 9814752 | 3577 | 141224099 | 6658 | 93559041 | 9739 | 189726999 |
| 497 | 9894488 | 3578 | 141288626 | 6659 | 93612074 | 9740 | 189783886 |
| 498 | 9931121 | 3579 | 141314295 | 6660 | 93661225 | 9741 | 189811183 |
| 499 | 9945562 | 3580 | 141318958 | 6661 | 93672689 | 9742 | 189820062 |
| 500 | 9946866 | 3581 | 141384472 | 6662 | 93685382 | 9743 | 189857754 |
| 501 | 9947788 | 3582 | 141425939 | 6663 | 93694919 | 9744 | 189957911 |
| 502 | 9949614 | 3583 | 141463443 | 6664 | 93719483 | 9745 | 189963677 |
| 503 | 9969483 | 3584 | 141498469 | 6665 | 93741118 | 9746 | 190032799 |
| 504 | 9972162 | 3585 | 141502753 | 6666 | 93745406 | 9747 | 190067012 |
| 505 | 9978461 | 3586 | 141507383 | 6667 | 93772693 | 9748 | 190070487 |
| 506 | 10012055 | 3587 | 141523949 | 6668 | 93783989 | 9749 | 190076458 |
| 507 | 10013854 | 3588 | 141524205 | 6669 | 93792233 | 9750 | 190082015 |
| 508 | 10076088 | 3589 | 141532934 | 6670 | 93814836 | 9751 | 190096005 |
| 509 | 10086957 | 3590 | 141535225 | 6671 | 93853989 | 9752 | 190115546 |
| 510 | 10087442 | 3591 | 141577249 | 6672 | 93856799 | 9753 | 190203120 |
| 511 | 10122334 | 3592 | 141582243 | 6673 | 93868488 | 9754 | 190229502 |
| 512 | 10150467 | 3593 | 141590255 | 6674 | 93871761 | 9755 | 190238207 |
| 513 | 10153741 | 3594 | 141684800 | 6675 | 93897457 | 9756 | 190254917 |
| 514 | 10157114 | 3595 | 141756637 | 6676 | 93898874 | 9757 | 190254955 |
| 515 | 10230633 | 3596 | 141771654 | 6677 | 93923798 | 9758 | 190274052 |
| 516 | 10231029 | 3597 | 141779056 | 6678 | 93928670 | 9759 | 190276933 |
| 517 | 10266304 | 3598 | 141806837 | 6679 | 93930352 | 9760 | 190279194 |
| 518 | 10290736 | 3599 | 141818427 | 6680 | 93942300 | 9761 | 190285775 |
| 519 | 10291269 | 3600 | 141828365 | 6681 | 93965705 | 9762 | 190293558 |
| 520 | 10311714 | 3601 | 141844389 | 6682 | 93974882 | 9763 | 190303998 |
| 521 | 10380079 | 3602 | 141870814 | 6683 | 93975551 | 9764 | 190318442 |
| 522 | 10438527 | 3603 | 141875659 | 6684 | 93983846 | 9765 | 190385512 |
| 523 | 10491034 | 3604 | 141941897 | 6685 | 93988087 | 9766 | 190386960 |
| 524 | 10583388 | 3605 | 141954477 | 6686 | 94001044 | 9767 | 190430922 |
| 525 | 10589427 | 3606 | 141971467 | 6687 | 94029437 | 9768 | 190450999 |
| 526 | 10612651 | 3607 | 141974581 | 6688 | 94039962 | 9769 | 190459275 |
| 527 | 10624920 | 3608 | 141983026 | 6689 | 94065206 | 9770 | 190472465 |
| 528 | 10638590 | 3609 | 142000838 | 6690 | 94077780 | 9771 | 190473707 |
| 529 | 10644294 | 3610 | 142023172 | 6691 | 94093216 | 9772 | 190479716 |
| 530 | 10651506 | 3611 | 142101559 | 6692 | 94116892 | 9773 | 190485984 |
| 531 | 10675199 | 3612 | 142104475 | 6693 | 94142099 | 9774 | 190486578 |
| 532 | 10675236 | 3613 | 142189571 | 6694 | 94207729 | 9775 | 190554666 |
| 533 | 10730843 | 3614 | 142204809 | 6695 | 94215908 | 9776 | 190574305 |
| 534 | 10734827 | 3615 | 142229673 | 6696 | 94295641 | 9777 | 190601995 |
| 535 | 10743256 | 3616 | 142236114 | 6697 | 94299939 | 9778 | 190620958 |
| 536 | 10755020 | 3617 | 142254514 | 6698 | 94327564 | 9779 | 190627964 |
| 537 | 10783627 | 3618 | 142286300 | 6699 | 94332834 | 9780 | 190638236 |
| 538 | 10797129 | 3619 | 142312580 | 6700 | 94334463 | 9781 | 190671295 |
| 539 | 10834374 | 3620 | 142366095 | 6701 | 94353228 | 9782 | 190676801 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 540 | 10836309 | 3621 | 142478873 | 6702 | 94367522 | 9783 | 190683045 |
| 541 | 10837603 | 3622 | 142488254 | 6703 | 94375398 | 9784 | 190685568 |
| 542 | 10898031 | 3623 | 142502325 | 6704 | 94380729 | 9785 | 190761989 |
| 543 | 10909812 | 3624 | 142505067 | 6705 | 94485134 | 9786 | 190763426 |
| 544 | 10913024 | 3625 | 142507290 | 6706 | 94485806 | 9787 | 190769404 |
| 545 | 10925294 | 3626 | 142522125 | 6707 | 94498097 | 9788 | 190773388 |
| 546 | 10941218 | 3627 | 142568017 | 6708 | 94510447 | 9789 | 190786753 |
| 547 | 10988664 | 3628 | 142633104 | 6709 | 94529128 | 9790 | 190831255 |
| 548 | 10998922 | 3629 | 142644735 | 6710 | 94556148 | 9791 | 190873378 |
| 549 | 11005834 | 3630 | 142684823 | 6711 | 94577464 | 9792 | 190898654 |
| 550 | 11009238 | 3631 | 142716593 | 6712 | 94586923 | 9793 | 190898869 |
| 551 | 11017004 | 3632 | 142718238 | 6713 | 94686869 | 9794 | 190905222 |
| 552 | 11026457 | 3633 | 142732623 | 6714 | 94725997 | 9795 | 190945129 |
| 553 | 11031086 | 3634 | 142750597 | 6715 | 94732528 | 9796 | 190948373 |
| 554 | 11035145 | 3635 | 142781775 | 6716 | 94749984 | 9797 | 190965738 |
| 555 | 11061496 | 3636 | 142793334 | 6717 | 94781373 | 9798 | 191029590 |
| 556 | 11100966 | 3637 | 142862665 | 6718 | 94893038 | 9799 | 191052901 |
| 557 | 11174363 | 3638 | 142890422 | 6719 | 94900774 | 9800 | 191107076 |
| 558 | 11197720 | 3639 | 142924547 | 6720 | 94917482 | 9801 | 191131002 |
| 559 | 11199182 | 3640 | 142928415 | 6721 | 94942699 | 9802 | 191131675 |
| 560 | 11253648 | 3641 | 142951383 | 6722 | 94975109 | 9803 | 191153561 |
| 561 | 11269762 | 3642 | 143005412 | 6723 | 94980707 | 9804 | 191196384 |
| 562 | 11293842 | 3643 | 143024659 | 6724 | 94984590 | 9805 | 191210066 |
| 563 | 11295723 | 3644 | 143050931 | 6725 | 95001456 | 9806 | 191242807 |
| 564 | 11296997 | 3645 | 143145217 | 6726 | 95021621 | 9807 | 191251854 |
| 565 | 11358978 | 3646 | 143160753 | 6727 | 95022260 | 9808 | 191281578 |
| 566 | 11362388 | 3647 | 143198930 | 6728 | 95023830 | 9809 | 191326217 |
| 567 | 11418085 | 3648 | 143208059 | 6729 | 95036304 | 9810 | 191415317 |
| 568 | 11420279 | 3649 | 143209360 | 6730 | 95085319 | 9811 | 191432215 |
| 569 | 11427582 | 3650 | 143217037 | 6731 | 95093529 | 9812 | 191439290 |
| 570 | 11451761 | 3651 | 143218423 | 6732 | 95136868 | 9813 | 191494282 |
| 571 | 11468011 | 3652 | 143231170 | 6733 | 95184845 | 9814 | 191512252 |
| 572 | 11470410 | 3653 | 143332099 | 6734 | 95215990 | 9815 | 191521698 |
| 573 | 11516477 | 3654 | 143349790 | 6735 | 95240534 | 9816 | 191535220 |
| 574 | 11517726 | 3655 | 143361846 | 6736 | 95247953 | 9817 | 191546578 |
| 575 | 11526179 | 3656 | 143396695 | 6737 | 95293585 | 9818 | 191559936 |
| 576 | 11535621 | 3657 | 143410988 | 6738 | 95327877 | 9819 | 191571815 |
| 577 | 11542377 | 3658 | 143420246 | 6739 | 95336091 | 9820 | 191574526 |
| 578 | 11542759 | 3659 | 143433741 | 6740 | 95366920 | 9821 | 191592360 |
| 579 | 11547211 | 3660 | 143454623 | 6741 | 95372976 | 9822 | 191608061 |
| 580 | 11548966 | 3661 | 143459079 | 6742 | 95378329 | 9823 | 191622906 |
| 581 | 11553380 | 3662 | 143487768 | 6743 | 95383200 | 9824 | 191635746 |
| 582 | 11643388 | 3663 | 143510732 | 6744 | 95395883 | 9825 | 191637337 |
| 583 | 11645979 | 3664 | 143536664 | 6745 | 95445861 | 9826 | 191639638 |
| 584 | 11651024 | 3665 | 143643997 | 6746 | 95464480 | 9827 | 191641525 |
| 585 | 11685234 | 3666 | 143655990 | 6747 | 95482187 | 9828 | 191647480 |
| 586 | 11696216 | 3667 | 143675844 | 6748 | 95494784 | 9829 | 191668515 |
| 587 | 11721789 | 3668 | 143676407 | 6749 | 95502298 | 9830 | 191689084 |
| 588 | 11741848 | 3669 | 143680756 | 6750 | 95523347 | 9831 | 191690301 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 589 | 11752400 | 3670 | 143708658 | 6751 | 95542867 | 9832 | 191716339 |
| 590 | 11790839 | 3671 | 143733094 | 6752 | 95546254 | 9833 | 191726154 |
| 591 | 11835226 | 3672 | 143823221 | 6753 | 95558516 | 9834 | 191746060 |
| 592 | 11846154 | 3673 | 143824938 | 6754 | 95566054 | 9835 | 191754270 |
| 593 | 11846543 | 3674 | 143848668 | 6755 | 95571454 | 9836 | 191833623 |
| 594 | 11907688 | 3675 | 143855390 | 6756 | 95581217 | 9837 | 191834705 |
| 595 | 11927914 | 3676 | 143908171 | 6757 | 95588933 | 9838 | 191834927 |
| 596 | 11942061 | 3677 | 143958596 | 6758 | 95617206 | 9839 | 191847873 |
| 597 | 11965992 | 3678 | 143970147 | 6759 | 95618647 | 9840 | 191856714 |
| 598 | 11979067 | 3679 | 143983635 | 6760 | 95630960 | 9841 | 191859081 |
| 599 | 11979739 | 3680 | 143991623 | 6761 | 95650272 | 9842 | 191875128 |
| 600 | 11988663 | 3681 | 144005558 | 6762 | 95660172 | 9843 | 191878570 |
| 601 | 11992578 | 3682 | 144057908 | 6763 | 95676791 | 9844 | 191891739 |
| 602 | 12028115 | 3683 | 144087110 | 6764 | 95679464 | 9845 | 191891906 |
| 603 | 12044344 | 3684 | 144162510 | 6765 | 95681818 | 9846 | 191935075 |
| 604 | 12045020 | 3685 | 144182136 | 6766 | 95702346 | 9847 | 191963160 |
| 605 | 12054930 | 3686 | 144200359 | 6767 | 95719405 | 9848 | 192000048 |
| 606 | 12057443 | 3687 | 144200380 | 6768 | 95731698 | 9849 | 192008778 |
| 607 | 12062874 | 3688 | 144207617 | 6769 | 95745466 | 9850 | 192020763 |
| 608 | 12210190 | 3689 | 144217258 | 6770 | 95756776 | 9851 | 192026741 |
| 609 | 12213900 | 3690 | 144220135 | 6771 | 95757940 | 9852 | 192054799 |
| 610 | 12272518 | 3691 | 144241635 | 6772 | 95796185 | 9853 | 192056595 |
| 611 | 12291595 | 3692 | 144246975 | 6773 | 95813950 | 9854 | 192084253 |
| 612 | 12292578 | 3693 | 144257629 | 6774 | 95852867 | 9855 | 192125574 |
| 613 | 12318889 | 3694 | 144277399 | 6775 | 95862545 | 9856 | 192145510 |
| 614 | 12337613 | 3695 | 144320903 | 6776 | 95962429 | 9857 | 192153690 |
| 615 | 12349791 | 3696 | 144324161 | 6777 | 95965956 | 9858 | 192154185 |
| 616 | 12351350 | 3697 | 144339301 | 6778 | 95974675 | 9859 | 192155281 |
| 617 | 12364510 | 3698 | 144370090 | 6779 | 96033678 | 9860 | 192217873 |
| 618 | 12396474 | 3699 | 144383403 | 6780 | 96047101 | 9861 | 192323505 |
| 619 | 12422166 | 3700 | 144401770 | 6781 | 96048825 | 9862 | 192414272 |
| 620 | 12438570 | 3701 | 144476839 | 6782 | 96055038 | 9863 | 192425551 |
| 621 | 12467075 | 3702 | 144480744 | 6783 | 96063880 | 9864 | 192427920 |
| 622 | 12547012 | 3703 | 144494178 | 6784 | 96089972 | 9865 | 192442541 |
| 623 | 12607495 | 3704 | 144507380 | 6785 | 96121917 | 9866 | 192453004 |
| 624 | 12630363 | 3705 | 144530814 | 6786 | 96208663 | 9867 | 192457866 |
| 625 | 12649259 | 3706 | 144605192 | 6787 | 96232415 | 9868 | 192472685 |
| 626 | 12692637 | 3707 | 144607479 | 6788 | 96236604 | 9869 | 192473989 |
| 627 | 12728473 | 3708 | 144609091 | 6789 | 96249369 | 9870 | 192480192 |
| 628 | 12748211 | 3709 | 144651649 | 6790 | 96270080 | 9871 | 192486583 |
| 629 | 12756032 | 3710 | 144666698 | 6791 | 96275092 | 9872 | 192496896 |
| 630 | 12803118 | 3711 | 144689253 | 6792 | 96290620 | 9873 | 192508841 |
| 631 | 12843633 | 3712 | 144702419 | 6793 | 96293027 | 9874 | 192519243 |
| 632 | 12853113 | 3713 | 144713354 | 6794 | 96302446 | 9875 | 192538688 |
| 633 | 12853120 | 3714 | 144784262 | 6795 | 96310991 | 9876 | 192538916 |
| 634 | 12853311 | 3715 | 144784491 | 6796 | 96319932 | 9877 | 192548649 |
| 635 | 12871537 | 3716 | 144787928 | 6797 | 96323069 | 9878 | 192579896 |
| 636 | 12881895 | 3717 | 144800511 | 6798 | 96358511 | 9879 | 192599252 |
| 637 | 12901838 | 3718 | 144820731 | 6799 | 96369753 | 9880 | 192601795 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 638 | 12906758 | 3719 | 144860454 | 6800 | 96408568 | 9881 | 192663885 |
| 639 | 12920402 | 3720 | 144864902 | 6801 | 96432167 | 9882 | 192675512 |
| 640 | 12943036 | 3721 | 144873683 | 6802 | 96454992 | 9883 | 192696623 |
| 641 | 12966424 | 3722 | 144884771 | 6803 | 96466087 | 9884 | 192697712 |
| 642 | 12978922 | 3723 | 144887383 | 6804 | 96473894 | 9885 | 192728584 |
| 643 | 12998135 | 3724 | 144896682 | 6805 | 96480755 | 9886 | 192730648 |
| 644 | 13088972 | 3725 | 144914829 | 6806 | 96528419 | 9887 | 192740722 |
| 645 | 13109455 | 3726 | 144933950 | 6807 | 96531402 | 9888 | 192763929 |
| 646 | 13117337 | 3727 | 144945632 | 6808 | 96540237 | 9889 | 192781121 |
| 647 | 13120399 | 3728 | 144946912 | 6809 | 96549483 | 9890 | 192803809 |
| 648 | 13140656 | 3729 | 144988882 | 6810 | 96565247 | 9891 | 192813266 |
| 649 | 13146214 | 3730 | 145009807 | 6811 | 96612293 | 9892 | 192835411 |
| 650 | 13150440 | 3731 | 145085948 | 6812 | 96612590 | 9893 | 192836814 |
| 651 | 13156299 | 3732 | 145092038 | 6813 | 96649794 | 9894 | 192851251 |
| 652 | 13163754 | 3733 | 145108364 | 6814 | 96662984 | 9895 | 192864633 |
| 653 | 13171124 | 3734 | 145114839 | 6815 | 96674772 | 9896 | 192882897 |
| 654 | 13181901 | 3735 | 145131249 | 6816 | 96675571 | 9897 | 192884860 |
| 655 | 13196028 | 3736 | 145137333 | 6817 | 96680148 | 9898 | 192975889 |
| 656 | 13198701 | 3737 | 145172068 | 6818 | 96691540 | 9899 | 192997928 |
| 657 | 13205126 | 3738 | 145208446 | 6819 | 96726181 | 9900 | 193003666 |
| 658 | 13209360 | 3739 | 145213112 | 6820 | 96740255 | 9901 | 193029659 |
| 659 | 13222611 | 3740 | 145222367 | 6821 | 96758960 | 9902 | 193055122 |
| 660 | 13226145 | 3741 | 145233530 | 6822 | 96767443 | 9903 | 193061260 |
| 661 | 13228132 | 3742 | 145295965 | 6823 | 96784501 | 9904 | 193068719 |
| 662 | 13231620 | 3743 | 145309082 | 6824 | 96803424 | 9905 | 193095074 |
| 663 | 13248581 | 3744 | 145345578 | 6825 | 96834824 | 9906 | 193129397 |
| 664 | 13267650 | 3745 | 145367488 | 6826 | 96886151 | 9907 | 193135312 |
| 665 | 13288402 | 3746 | 145367648 | 6827 | 96907764 | 9908 | 193140149 |
| 666 | 13291501 | 3747 | 145418180 | 6828 | 96918982 | 9909 | 193174182 |
| 667 | 13335502 | 3748 | 145445605 | 6829 | 96969182 | 9910 | 193190663 |
| 668 | 13348465 | 3749 | 145447678 | 6830 | 96984796 | 9911 | 193210378 |
| 669 | 13348557 | 3750 | 145456960 | 6831 | 96986615 | 9912 | 193210934 |
| 670 | 13359584 | 3751 | 145473592 | 6832 | 96993705 | 9913 | 193225273 |
| 671 | 13380205 | 3752 | 145504555 | 6833 | 97030768 | 9914 | 193255348 |
| 672 | 13419523 | 3753 | 145514479 | 6834 | 97060765 | 9915 | 193286977 |
| 673 | 13432331 | 3754 | 145531643 | 6835 | 97090960 | 9916 | 193311518 |
| 674 | 13447229 | 3755 | 145543905 | 6836 | 97098492 | 9917 | 193329872 |
| 675 | 13453466 | 3756 | 145588098 | 6837 | 97120438 | 9918 | 193343588 |
| 676 | 13463076 | 3757 | 145589767 | 6838 | 97132356 | 9919 | 193345216 |
| 677 | 13491826 | 3758 | 145617996 | 6839 | 97177562 | 9920 | 193359534 |
| 678 | 13514341 | 3759 | 145618559 | 6840 | 97194569 | 9921 | 193381719 |
| 679 | 13556846 | 3760 | 145681584 | 6841 | 97209072 | 9922 | 193408416 |
| 680 | 13577599 | 3761 | 145741677 | 6842 | 97211143 | 9923 | 193421224 |
| 681 | 13586102 | 3762 | 145743985 | 6843 | 97241256 | 9924 | 193422467 |
| 682 | 13606572 | 3763 | 145746450 | 6844 | 97243816 | 9925 | 193445381 |
| 683 | 13612498 | 3764 | 145749543 | 6845 | 97243854 | 9926 | 193480030 |
| 684 | 13616731 | 3765 | 145783882 | 6846 | 97255543 | 9927 | 193496901 |
| 685 | 13620301 | 3766 | 145858252 | 6847 | 97280651 | 9928 | 193505641 |
| 686 | 13632441 | 3767 | 145899354 | 6848 | 97290391 | 9929 | 193516685 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 687 | 13702748 | 3768 | 145910608 | 6849 | 97358954 | 9930 | 193528374 |
| 688 | 13742140 | 3769 | 145911773 | 6850 | 97361121 | 9931 | 193538120 |
| 689 | 13771744 | 3770 | 145956705 | 6851 | 97368168 | 9932 | 193579840 |
| 690 | 13790134 | 3771 | 146037267 | 6852 | 97407690 | 9933 | 193599664 |
| 691 | 13805265 | 3772 | 146040700 | 6853 | 97450580 | 9934 | 193602296 |
| 692 | 13827335 | 3773 | 146081031 | 6854 | 97451495 | 9935 | 193607666 |
| 693 | 13858025 | 3774 | 146085947 | 6855 | 97468011 | 9936 | 193613087 |
| 694 | 13858315 | 3775 | 146113145 | 6856 | 97469407 | 9937 | 193617764 |
| 695 | 13859619 | 3776 | 146150027 | 6857 | 97484363 | 9938 | 193632248 |
| 696 | 13915216 | 3777 | 146164321 | 6858 | 97485919 | 9939 | 193633733 |
| 697 | 13926496 | 3778 | 146201668 | 6859 | 97486282 | 9940 | 193643886 |
| 698 | 13938567 | 3779 | 146235816 | 6860 | 97497677 | 9941 | 193651195 |
| 699 | 13948443 | 3780 | 146268555 | 6861 | 97510390 | 9942 | 193705010 |
| 700 | 14003165 | 3781 | 146271043 | 6862 | 97524090 | 9943 | 193708479 |
| 701 | 14034312 | 3782 | 146297418 | 6863 | 97525035 | 9944 | 193741667 |
| 702 | 14043918 | 3783 | 146301184 | 6864 | 97535300 | 9945 | 193760408 |
| 703 | 14046421 | 3784 | 146308886 | 6865 | 97562962 | 9946 | 193765229 |
| 704 | 14048050 | 3785 | 146332058 | 6866 | 97572220 | 9947 | 193773170 |
| 705 | 14057854 | 3786 | 146354388 | 6867 | 97576396 | 9948 | 193789997 |
| 706 | 14077586 | 3787 | 146405400 | 6868 | 97577560 | 9949 | 193818970 |
| 707 | 14138096 | 3788 | 146410930 | 6869 | 97586050 | 9950 | 193822601 |
| 708 | 14186110 | 3789 | 146412910 | 6870 | 97613152 | 9951 | 193835090 |
| 709 | 14220296 | 3790 | 146422322 | 6871 | 97693277 | 9952 | 193901597 |
| 710 | 14240225 | 3791 | 146427778 | 6872 | 97737902 | 9953 | 193914931 |
| 711 | 14261152 | 3792 | 146430341 | 6873 | 97740261 | 9954 | 193917765 |
| 712 | 14267918 | 3793 | 146436954 | 6874 | 97762737 | 9955 | 193974393 |
| 713 | 14278556 | 3794 | 146444096 | 6875 | 97764281 | 9956 | 194013206 |
| 714 | 14294310 | 3795 | 146486744 | 6876 | 97799856 | 9957 | 194025483 |
| 715 | 14315107 | 3796 | 146508736 | 6877 | 97821458 | 9958 | 194042312 |
| 716 | 14334443 | 3797 | 146574373 | 6878 | 97886433 | 9959 | 194061375 |
| 717 | 14341472 | 3798 | 146575141 | 6879 | 97887416 | 9960 | 194098012 |
| 718 | 14348198 | 3799 | 146575837 | 6880 | 97912415 | 9961 | 194157535 |
| 719 | 14367489 | 3800 | 146658493 | 6881 | 97933052 | 9962 | 194159690 |
| 720 | 14408731 | 3801 | 146675315 | 6882 | 97950738 | 9963 | 194162898 |
| 721 | 14422287 | 3802 | 146695405 | 6883 | 97962519 | 9964 | 194171784 |
| 722 | 14474705 | 3803 | 146707900 | 6884 | 98009466 | 9965 | 194192659 |
| 723 | 14492709 | 3804 | 146719415 | 6885 | 98049646 | 9966 | 194208671 |
| 724 | 14558252 | 3805 | 146763630 | 6886 | 98056262 | 9967 | 194231037 |
| 725 | 14565137 | 3806 | 146777668 | 6887 | 98089826 | 9968 | 194232553 |
| 726 | 14567742 | 3807 | 146780729 | 6888 | 98090945 | 9969 | 194299051 |
| 727 | 14574955 | 3808 | 146795228 | 6889 | 98113927 | 9970 | 194342146 |
| 728 | 14579653 | 3809 | 146797628 | 6890 | 98114337 | 9971 | 194346113 |
| 729 | 14586620 | 3810 | 146803473 | 6891 | 98132560 | 9972 | 194401140 |
| 730 | 14604232 | 3811 | 146818903 | 6892 | 98208753 | 9973 | 194419992 |
| 731 | 14660481 | 3812 | 146835474 | 6893 | 98222032 | 9974 | 194440675 |
| 732 | 14714726 | 3813 | 146858046 | 6894 | 98274741 | 9975 | 194479118 |
| 733 | 14725128 | 3814 | 146884991 | 6895 | 98280759 | 9976 | 194511047 |
| 734 | 14731662 | 3815 | 146890190 | 6896 | 98303229 | 9977 | 194513119 |
| 735 | 14765704 | 3816 | 146917385 | 6897 | 98339501 | 9978 | 194523750 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 736 | 14806971 | 3817 | 146932760 | 6898 | 98349098 | 9979 | 194528120 |
| 737 | 14836947 | 3818 | 146949621 | 6899 | 98375318 | 9980 | 194528847 |
| 738 | 14844300 | 3819 | 146983229 | 6900 | 98391103 | 9981 | 194532172 |
| 739 | 14880315 | 3820 | 146989863 | 6901 | 98395958 | 9982 | 194557953 |
| 740 | 14910227 | 3821 | 147013079 | 6902 | 98411443 | 9983 | 194568942 |
| 741 | 14912993 | 3822 | 147045247 | 6903 | 98422609 | 9984 | 194603384 |
| 742 | 14930805 | 3823 | 147062374 | 6904 | 98491339 | 9985 | 194615523 |
| 743 | 14951114 | 3824 | 147076180 | 6905 | 98521630 | 9986 | 194726427 |
| 744 | 14952067 | 3825 | 147077392 | 6906 | 98594078 | 9987 | 194737485 |
| 745 | 14994265 | 3826 | 147085571 | 6907 | 98642014 | 9988 | 194800547 |
| 746 | 15078339 | 3827 | 147100236 | 6908 | 98656783 | 9989 | 194812427 |
| 747 | 15108555 | 3828 | 147123730 | 6909 | 98661909 | 9990 | 194817644 |
| 748 | 15117557 | 3829 | 147148368 | 6910 | 98703968 | 9991 | 194863467 |
| 749 | 15122247 | 3830 | 147199537 | 6911 | 98729388 | 9992 | 194867878 |
| 750 | 15133496 | 3831 | 147210553 | 6912 | 98746958 | 9993 | 194873534 |
| 751 | 15177438 | 3832 | 147221153 | 6913 | 98749317 | 9994 | 194873657 |
| 752 | 15182777 | 3833 | 147223003 | 6914 | 98754991 | 9995 | 194884875 |
| 753 | 15221216 | 3834 | 147273237 | 6915 | 98756582 | 9996 | 194903095 |
| 754 | 15358486 | 3835 | 147274470 | 6916 | 98758876 | 9997 | 194913421 |
| 755 | 15363381 | 3836 | 147318181 | 6917 | 98766536 | 9998 | 194916330 |
| 756 | 15366108 | 3837 | 147361019 | 6918 | 98775057 | 9999 | 194932026 |
| 757 | 15366351 | 3838 | 147396691 | 6919 | 98825257 | 10000 | 194961934 |
| 758 | 15387448 | 3839 | 147405102 | 6920 | 98845415 | 10001 | 194964201 |
| 759 | 15396907 | 3840 | 147453899 | 6921 | 98862061 | 10002 | 194987712 |
| 760 | 15401052 | 3841 | 147478168 | 6922 | 98879519 | 10003 | 194991948 |
| 761 | 15406743 | 3842 | 147499897 | 6923 | 98885503 | 10004 | 195016244 |
| 762 | 15409584 | 3843 | 147513241 | 6924 | 98917242 | 10005 | 195021019 |
| 763 | 15450906 | 3844 | 147558150 | 6925 | 98921959 | 10006 | 195055878 |
| 764 | 15454522 | 3845 | 147576581 | 6926 | 98952922 | 10007 | 195066768 |
| 765 | 15470607 | 3846 | 147647670 | 6927 | 98966554 | 10008 | 195103876 |
| 766 | 15475367 | 3847 | 147694353 | 6928 | 99051792 | 10009 | 195134085 |
| 767 | 15478320 | 3848 | 147729581 | 6929 | 99095789 | 10010 | 195152560 |
| 768 | 15478924 | 3849 | 147761901 | 6930 | 99125899 | 10011 | 195174975 |
| 769 | 15495655 | 3850 | 147770682 | 6931 | 99162351 | 10012 | 195182970 |
| 770 | 15510044 | 3851 | 147792875 | 6932 | 99177379 | 10013 | 195204320 |
| 771 | 15545466 | 3852 | 147801096 | 6933 | 99185213 | 10014 | 195236710 |
| 772 | 15557414 | 3853 | 147808224 | 6934 | 99191887 | 10015 | 195245422 |
| 773 | 15574893 | 3854 | 147829618 | 6935 | 99192587 | 10016 | 195247648 |
| 774 | 15582720 | 3855 | 147830416 | 6936 | 99212698 | 10017 | 195255001 |
| 775 | 15586308 | 3856 | 147838795 | 6937 | 99243319 | 10018 | 195335321 |
| 776 | 15603890 | 3857 | 147842235 | 6938 | 99253479 | 10019 | 195338643 |
| 777 | 15611932 | 3858 | 147857673 | 6939 | 99282738 | 10020 | 195563809 |
| 778 | 15646378 | 3859 | 147868839 | 6940 | 99292645 | 10021 | 196720966 |
| 779 | 15658128 | 3860 | 147880961 | 6941 | 99321833 | 10022 | 196876359 |
| 780 | 15682611 | 3861 | 147900485 | 6942 | 99360917 | 10023 | 199226632 |
| 781 | 15685421 | 3862 | 147944816 | 6943 | 99375379 | 10024 | 199591013 |
| 782 | 15691408 | 3863 | 147948302 | 6944 | 99407742 | 10025 | 200351216 |
| 783 | 15692689 | 3864 | 147982917 | 6945 | 99453916 | 10026 | 201558164 |
| 784 | 15701114 | 3865 | 148030341 | 6946 | 99493578 | 10027 | 201592410 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 785 | 15710765 | 3866 | 148039818 | 6947 | 99553975 | 10028 | 201763247 |
| 786 | 15753427 | 3867 | 148088595 | 6948 | 99559502 | 10029 | 203222636 |
| 787 | 15779625 | 3868 | 148103922 | 6949 | 99573331 | 10030 | 203252510 |
| 788 | 15837943 | 3869 | 148129762 | 6950 | 99580735 | 10031 | 203919314 |
| 789 | 15863980 | 3870 | 148147391 | 6951 | 99631161 | 10032 | 204076443 |
| 790 | 15866226 | 3871 | 148148800 | 6952 | 99672331 | 10033 | 204592608 |
| 791 | 15876126 | 3872 | 148165371 | 6953 | 99713393 | 10034 | 205502996 |
| 792 | 15878250 | 3873 | 148176483 | 6954 | 99756215 | 10035 | 206148254 |
| 793 | 15904645 | 3874 | 148191349 | 6955 | 99846053 | 10036 | 207983502 |
| 794 | 15932365 | 3875 | 148192544 | 6956 | 99877613 | 10037 | 209717693 |
| 795 | 15970817 | 3876 | 148226645 | 6957 | 99903190 | 10038 | 210201587 |
| 796 | 16012271 | 3877 | 148294569 | 6958 | 99918620 | 10039 | 211268633 |
| 797 | 16020368 | 3878 | 148296686 | 6959 | 100037166 | 10040 | 213054364 |
| 798 | 16037892 | 3879 | 148300079 | 6960 | 100058352 | 10041 | 214829961 |
| 799 | 16054134 | 3880 | 148389456 | 6961 | 100107159 | 10042 | 215897907 |
| 800 | 16057654 | 3881 | 148390186 | 6962 | 100108576 | 10043 | 216253139 |
| 801 | 16061767 | 3882 | 148397116 | 6963 | 100123517 | 10044 | 216961744 |
| 802 | 16120457 | 3883 | 148401998 | 6964 | 100129137 | 10045 | 217314341 |
| 803 | 16162280 | 3884 | 148409482 | 6965 | 100129700 | 10046 | 217659114 |
| 804 | 16215979 | 3885 | 148465624 | 6966 | 100157932 | 10047 | 219516033 |
| 805 | 16261396 | 3886 | 148503647 | 6967 | 100166101 | 10048 | 220923370 |
| 806 | 16345133 | 3887 | 148519761 | 6968 | 100226805 | 10049 | 225597262 |
| 807 | 16423831 | 3888 | 148523256 | 6969 | 100231090 | 10050 | 232831878 |
| 808 | 16465497 | 3889 | 148533330 | 6970 | 100231250 | 10051 | 233880011 |
| 809 | 16528284 | 3890 | 148537956 | 6971 | 100266047 | 10052 | 234680610 |
| 810 | 16548213 | 3891 | 148538502 | 6972 | 100310788 | 10053 | 234768820 |
| 811 | 16578135 | 3892 | 148542080 | 6973 | 100335842 | 10054 | 236040283 |
| 812 | 16588554 | 3893 | 148561975 | 6974 | 100339819 | 10055 | 245420816 |
| 813 | 16597365 | 3894 | 148562019 | 6975 | 100384802 | 10056 | 245569638 |
| 814 | 16611153 | 3895 | 148580013 | 6976 | 100448498 | 10057 | 245601741 |
| 815 | 16642003 | 3896 | 148629637 | 6977 | 100451375 | 10058 | 246538077 |
| 816 | 16643192 | 3897 | 148643749 | 6978 | 100507577 | 10059 | 251044716 |
| 817 | 16657779 | 3898 | 148648881 | 6979 | 100522198 | 10060 | 252081550 |
| 818 | 16700826 | 3899 | 148651164 | 6980 | 100559736 | 10061 | 252200364 |
| 819 | 16702554 | 3900 | 148679182 | 6981 | 100582468 | 10062 | 254202397 |
| 820 | 16769960 | 3901 | 148687835 | 6982 | 100726701 | 10063 | 257683568 |
| 821 | 16777187 | 3902 | 148707441 | 6983 | 100736434 | 10064 | 259803100 |
| 822 | 16779990 | 3903 | 148729849 | 6984 | 100757026 | 10065 | 263420508 |
| 823 | 16794504 | 3904 | 148739107 | 6985 | 100814927 | 10066 | 267620935 |
| 824 | 16804685 | 3905 | 148790054 | 6986 | 100829822 | 10067 | 268655073 |
| 825 | 16806191 | 3906 | 148805734 | 6987 | 100848649 | 10068 | 272866748 |
| 826 | 16826908 | 3907 | 148842463 | 6988 | 100911510 | 10069 | 274975141 |
| 827 | 16876439 | 3908 | 148856842 | 6989 | 100930511 | 10070 | 277077392 |
| 828 | 16892262 | 3909 | 148877915 | 6990 | 100931006 | 10071 | 277091619 |
| 829 | 16916296 | 3910 | 148908558 | 6991 | 100944501 | 10072 | 278134735 |
| 830 | 16940208 | 3911 | 148921779 | 6992 | 100950731 | 10073 | 280267926 |
| 831 | 16967229 | 3912 | 148924008 | 6993 | 101024349 | 10074 | 280274818 |
| 832 | 16978034 | 3913 | 148928679 | 6994 | 101040011 | 10075 | 284537155 |
| 833 | 16979734 | 3914 | 148939651 | 6995 | 101067162 | 10076 | 285605884 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 834 | 17068680 | 3915 | 149012285 | 6996 | 101071909 | 10077 | 285626063 |
| 835 | 17070409 | 3916 | 149055091 | 6997 | 101105215 | 10078 | 285628586 |
| 836 | 17079419 | 3917 | 149079806 | 6998 | 101151892 | 10079 | 285647198 |
| 837 | 17084628 | 3918 | 149089768 | 6999 | 101181042 | 10080 | 285677089 |
| 838 | 17124379 | 3919 | 149112862 | 7000 | 101189086 | 10081 | 285682137 |
| 839 | 17158053 | 3920 | 149131665 | 7001 | 101205908 | 10082 | 285682144 |
| 840 | 17159326 | 3921 | 149167541 | 7002 | 101220222 | 10083 | 285686333 |
| 841 | 17167789 | 3922 | 149202440 | 7003 | 101265414 | 10084 | 285686340 |
| 842 | 17171342 | 3923 | 149206868 | 7004 | 101272313 | 10085 | 285692341 |
| 843 | 17267564 | 3924 | 149225999 | 7005 | 101320113 | 10086 | 285692358 |
| 844 | 17268660 | 3925 | 149284453 | 7006 | 101341736 | 10087 | 285694727 |
| 845 | 17281959 | 3926 | 149302232 | 7007 | 101345383 | 10088 | 285695007 |
| 846 | 17305570 | 3927 | 149308357 | 7008 | 101375151 | 10089 | 285695014 |
| 847 | 17307062 | 3928 | 149333519 | 7009 | 101376417 | 10090 | 285695021 |
| 848 | 17309462 | 3929 | 149355092 | 7010 | 101381169 | 10091 | 285695038 |
| 849 | 17317757 | 3930 | 149363509 | 7011 | 101391274 | 10092 | 285695045 |
| 850 | 17326117 | 3931 | 149401935 | 7012 | 101411774 | 10093 | 285695052 |
| 851 | 17347853 | 3932 | 149440057 | 7013 | 101424590 | 10094 | 285695069 |
| 852 | 17354127 | 3933 | 149450759 | 7014 | 101449821 | 10095 | 285695076 |
| 853 | 17357302 | 3934 | 149469430 | 7015 | 101464046 | 10096 | 285695083 |
| 854 | 17358651 | 3935 | 149476209 | 7016 | 101472812 | 10097 | 285695090 |
| 855 | 17369244 | 3936 | 149525815 | 7017 | 101510934 | 10098 | 285695106 |
| 856 | 17412179 | 3937 | 149545981 | 7018 | 101520254 | 10099 | 285695113 |
| 857 | 17431644 | 3938 | 149549439 | 7019 | 101536736 | 10100 | 285695120 |
| 858 | 17448543 | 3939 | 149571744 | 7020 | 101567150 | 10101 | 285695137 |
| 859 | 17465380 | 3940 | 149572338 | 7021 | 101604749 | 10102 | 285695144 |
| 860 | 17469845 | 3941 | 149578989 | 7022 | 101611150 | 10103 | 285695151 |
| 861 | 17474528 | 3942 | 149606491 | 7023 | 101628783 | 10104 | 285695168 |
| 862 | 17474795 | 3943 | 149637266 | 7024 | 101630489 | 10105 | 285695175 |
| 863 | 17484183 | 3944 | 149639789 | 7025 | 101784403 | 10106 | 285695182 |
| 864 | 17491617 | 3945 | 149657547 | 7026 | 101796123 | 10107 | 285695199 |
| 865 | 17500845 | 3946 | 149658421 | 7027 | 101796574 | 10108 | 285695205 |
| 866 | 17505062 | 3947 | 149672021 | 7028 | 101855691 | 10109 | 285695212 |
| 867 | 17511193 | 3948 | 149747651 | 7029 | 101856766 | 10110 | 285695229 |
| 868 | 17519205 | 3949 | 149764832 | 7030 | 101869353 | 10111 | 285695243 |
| 869 | 17526722 | 3950 | 149779140 | 7031 | 101895192 | 10112 | 285695250 |
| 870 | 17575294 | 3951 | 149796345 | 7032 | 101898353 | 10113 | 285695267 |
| 871 | 17592741 | 3952 | 149797816 | 7033 | 101905006 | 10114 | 285695274 |
| 872 | 17619509 | 3953 | 149798233 | 7034 | 101928685 | 10115 | 285695281 |
| 873 | 17659710 | 3954 | 149804002 | 7035 | 101967288 | 10116 | 285695298 |
| 874 | 17741408 | 3955 | 149845388 | 7036 | 101984285 | 10117 | 285695304 |
| 875 | 17750530 | 3956 | 149869445 | 7037 | 102005521 | 10118 | 285695311 |
| 876 | 17819053 | 3957 | 149869988 | 7038 | 102018057 | 10119 | 285695328 |
| 877 | 17839495 | 3958 | 149935720 | 7039 | 102020159 | 10120 | 285695335 |
| 878 | 17863766 | 3959 | 150007300 | 7040 | 102022108 | 10121 | 285695342 |
| 879 | 17897778 | 3960 | 150011826 | 7041 | 102035023 | 10122 | 285695359 |
| 880 | 17947886 | 3961 | 150047788 | 7042 | 102070987 | 10123 | 285695366 |
| 881 | 17952231 | 3962 | 150063801 | 7043 | 102078754 | 10124 | 285695373 |
| 882 | 17953962 | 3963 | 150079109 | 7044 | 102104385 | 10125 | 285695380 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 883 | 17954334 | 3964 | 150091644 | 7045 | 102114919 | 10126 | 285695397 |
| 884 | 17982993 | 3965 | 150097929 | 7046 | 102131381 | 10127 | 285695403 |
| 885 | 18000627 | 3966 | 150104856 | 7047 | 102132845 | 10128 | 285695410 |
| 886 | 18008913 | 3967 | 150127961 | 7048 | 102167816 | 10129 | 285695427 |
| 887 | 18016390 | 3968 | 150157715 | 7049 | 102179161 | 10130 | 285695434 |
| 888 | 18034103 | 3969 | 150194161 | 7050 | 102185889 | 10131 | 285695441 |
| 889 | 18080209 | 3970 | 150213305 | 7051 | 102216644 | 10132 | 285695458 |
| 890 | 18204575 | 3971 | 150215927 | 7052 | 102217030 | 10133 | 285695465 |
| 891 | 18252088 | 3972 | 150227425 | 7053 | 102258699 | 10134 | 285695472 |
| 892 | 18269772 | 3973 | 150231835 | 7054 | 102259382 | 10135 | 285695489 |
| 893 | 18286618 | 3974 | 150232818 | 7055 | 102311165 | 10136 | 285695496 |
| 894 | 18286922 | 3975 | 150243272 | 7056 | 102330579 | 10137 | 285695502 |
| 895 | 18288049 | 3976 | 150248840 | 7057 | 102336472 | 10138 | 285695519 |
| 896 | 18338171 | 3977 | 150284442 | 7058 | 102359877 | 10139 | 285695526 |
| 897 | 18353860 | 3978 | 150322366 | 7059 | 102372128 | 10140 | 285695533 |
| 898 | 18394030 | 3979 | 150347727 | 7060 | 102372678 | 10141 | 285695540 |
| 899 | 18396270 | 3980 | 150363567 | 7061 | 102383124 | 10142 | 285695557 |
| 900 | 18419849 | 3981 | 150417673 | 7062 | 102419656 | 10143 | 285695564 |
| 901 | 18481099 | 3982 | 150439255 | 7063 | 102426678 | 10144 | 285695571 |
| 902 | 18516425 | 3983 | 150450984 | 7064 | 102474143 | 10145 | 285695588 |
| 903 | 18539783 | 3984 | 150457372 | 7065 | 102487488 | 10146 | 285695595 |
| 904 | 18569612 | 3985 | 150474263 | 7066 | 102498316 | 10147 | 285695601 |
| 905 | 18573114 | 3986 | 150509736 | 7067 | 102507636 | 10148 | 285695618 |
| 906 | 18608595 | 3987 | 150526535 | 7068 | 102514207 | 10149 | 285695625 |
| 907 | 18617375 | 3988 | 150530860 | 7069 | 102526217 | 10150 | 285695632 |
| 908 | 18643657 | 3989 | 150533717 | 7070 | 102541982 | 10151 | 285695649 |
| 909 | 18644081 | 3990 | 150555795 | 7071 | 102564394 | 10152 | 285695656 |
| 910 | 18667578 | 3991 | 150558246 | 7072 | 102566107 | 10153 | 285695663 |
| 911 | 18685954 | 3992 | 150576967 | 7073 | 102590744 | 10154 | 285695670 |
| 912 | 18723939 | 3993 | 150593513 | 7074 | 102610268 | 10155 | 285695687 |
| 913 | 18855128 | 3994 | 150629519 | 7075 | 102617434 | 10156 | 285695694 |
| 914 | 18870800 | 3995 | 150646493 | 7076 | 102688892 | 10157 | 285695700 |
| 915 | 18899160 | 3996 | 150682743 | 7077 | 102710913 | 10158 | 285695717 |
| 916 | 18932461 | 3997 | 150682781 | 7078 | 102717813 | 10159 | 285695724 |
| 917 | 18976359 | 3998 | 150684082 | 7079 | 102734650 | 10160 | 285695731 |
| 918 | 19037608 | 3999 | 150718688 | 7080 | 102754580 | 10161 | 285695748 |
| 919 | 19041308 | 4000 | 150758899 | 7081 | 102786215 | 10162 | 285695755 |
| 920 | 19129129 | 4001 | 150806477 | 7082 | 102800652 | 10163 | 285695762 |
| 921 | 19157511 | 4002 | 150819729 | 7083 | 102824900 | 10164 | 285695779 |
| 922 | 19164199 | 4003 | 150820879 | 7084 | 102888322 | 10165 | 285695823 |
| 923 | 19197104 | 4004 | 150828714 | 7085 | 102918180 | 10166 | 285695830 |
| 924 | 19217659 | 4005 | 150872861 | 7086 | 102920091 | 10167 | 285695847 |
| 925 | 19221595 | 4006 | 150884826 | 7087 | 102974643 | 10168 | 285695854 |
| 926 | 19223889 | 4007 | 150943387 | 7088 | 102982297 | 10169 | 285695861 |
| 927 | 19305998 | 4008 | 150974664 | 7089 | 102991497 | 10170 | 285695878 |
| 928 | 19309613 | 4009 | 150994938 | 7090 | 102994108 | 10171 | 285695885 |
| 929 | 19342092 | 4010 | 151026201 | 7091 | 103000440 | 10172 | 285695892 |
| 930 | 19390970 | 4011 | 151053955 | 7092 | 103027768 | 10173 | 285695908 |
| 931 | 19464268 | 4012 | 151059223 | 7093 | 103042716 | 10174 | 285695915 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 932 | 19478654 | 4013 | 151079580 | 7094 | 103054443 | 10175 | 285695922 |
| 933 | 19517414 | 4014 | 151092657 | 7095 | 103063902 | 10176 | 285695939 |
| 934 | 19544021 | 4015 | 151136788 | 7096 | 103070931 | 10177 | 285695946 |
| 935 | 19547442 | 4016 | 151156922 | 7097 | 103096498 | 10178 | 285695953 |
| 936 | 19567501 | 4017 | 151192302 | 7098 | 103111887 | 10179 | 285695960 |
| 937 | 19576558 | 4018 | 151205873 | 7099 | 103133582 | 10180 | 285695977 |
| 938 | 19577081 | 4019 | 151209703 | 7100 | 103165835 | 10181 | 285695984 |
| 939 | 19601281 | 4020 | 151214608 | 7101 | 103171027 | 10182 | 285695991 |
| 940 | 19643564 | 4021 | 151216602 | 7102 | 103188537 | 10183 | 285696004 |
| 941 | 19652535 | 4022 | 151238215 | 7103 | 103216209 | 10184 | 285696011 |
| 942 | 19654683 | 4023 | 151257483 | 7104 | 103264910 | 10185 | 285696028 |
| 943 | 19673967 | 4024 | 151265723 | 7105 | 103295020 | 10186 | 285696035 |
| 944 | 19696669 | 4025 | 151377525 | 7106 | 103328339 | 10187 | 285696042 |
| 945 | 19716824 | 4026 | 151393327 | 7107 | 103329848 | 10188 | 285696059 |
| 946 | 19744308 | 4027 | 151473487 | 7108 | 103336389 | 10189 | 285696066 |
| 947 | 19746098 | 4028 | 151513190 | 7109 | 103337645 | 10190 | 285696073 |
| 948 | 19789606 | 4029 | 151557842 | 7110 | 103340980 | 10191 | 285696080 |
| 949 | 19796727 | 4030 | 151590641 | 7111 | 103400387 | 10192 | 285696097 |
| 950 | 19817064 | 4031 | 151614422 | 7112 | 103416289 | 10193 | 285696103 |
| 951 | 19817897 | 4032 | 151621291 | 7113 | 103472759 | 10194 | 285696110 |
| 952 | 19826868 | 4033 | 151660351 | 7114 | 103487111 | 10195 | 285696127 |
| 953 | 19834740 | 4034 | 151664649 | 7115 | 103488217 | 10196 | 285696134 |
| 954 | 19867250 | 4035 | 151697999 | 7116 | 103495956 | 10197 | 285696141 |
| 955 | 19926797 | 4036 | 151718571 | 7117 | 103529019 | 10198 | 285696158 |
| 956 | 20002794 | 4037 | 151722653 | 7118 | 103535461 | 10199 | 285696165 |
| 957 | 20015626 | 4038 | 151723384 | 7119 | 103541820 | 10200 | 285696172 |
| 958 | 20016937 | 4039 | 151779282 | 7120 | 103542292 | 10201 | 285696189 |
| 959 | 20029821 | 4040 | 151835803 | 7121 | 103555964 | 10202 | 285696196 |
| 960 | 20032586 | 4041 | 151857508 | 7122 | 103608806 | 10203 | 285696202 |
| 961 | 20036959 | 4042 | 151858765 | 7123 | 103612094 | 10204 | 285696219 |
| 962 | 20043704 | 4043 | 151895142 | 7124 | 103615774 | 10205 | 285696226 |
| 963 | 20047535 | 4044 | 151964879 | 7125 | 103619987 | 10206 | 285696233 |
| 964 | 20060374 | 4045 | 151985607 | 7126 | 103645887 | 10207 | 285696240 |
| 965 | 20086947 | 4046 | 152013880 | 7127 | 103646112 | 10208 | 285696257 |
| 966 | 20117764 | 4047 | 152015143 | 7128 | 103647645 | 10209 | 285696264 |
| 967 | 20154431 | 4048 | 152015839 | 7129 | 103655763 | 10210 | 285696271 |
| 968 | 20185268 | 4049 | 152027085 | 7130 | 103669272 | 10211 | 285696288 |
| 969 | 20201982 | 4050 | 152038319 | 7131 | 103723288 | 10212 | 285696295 |
| 970 | 20204112 | 4051 | 152079619 | 7132 | 103830153 | 10213 | 285696301 |
| 971 | 20222390 | 4052 | 152100948 | 7133 | 103858379 | 10214 | 285696318 |
| 972 | 20242039 | 4053 | 152170774 | 7134 | 103863557 | 10215 | 285696325 |
| 973 | 20247393 | 4054 | 152193469 | 7135 | 103872542 | 10216 | 285696332 |
| 974 | 20336974 | 4055 | 152212191 | 7136 | 103882923 | 10217 | 285696349 |
| 975 | 20342111 | 4056 | 152268587 | 7137 | 103906391 | 10218 | 285696356 |
| 976 | 20365684 | 4057 | 152292636 | 7138 | 103981435 | 10219 | 285696363 |
| 977 | 20374723 | 4058 | 152310309 | 7139 | 104023929 | 10220 | 285696370 |
| 978 | 20401849 | 4059 | 152323866 | 7140 | 104040032 | 10221 | 285696387 |
| 979 | 20402136 | 4060 | 152337801 | 7141 | 104122646 | 10222 | 285696394 |
| 980 | 20407773 | 4061 | 152342836 | 7142 | 104146901 | 10223 | 285696400 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 981 | 20423230 | 4062 | 152346360 | 7143 | 104151622 | 10224 | 285696417 |
| 982 | 20440787 | 4063 | 152348135 | 7144 | 104172245 | 10225 | 285696424 |
| 983 | 20441623 | 4064 | 152389770 | 7145 | 104191475 | 10226 | 285696431 |
| 984 | 20443658 | 4065 | 152396464 | 7146 | 104200399 | 10227 | 285696448 |
| 985 | 20474829 | 4066 | 152396891 | 7147 | 104209330 | 10228 | 285696455 |
| 986 | 20509712 | 4067 | 152413437 | 7148 | 104238668 | 10229 | 285696462 |
| 987 | 20539382 | 4068 | 152425041 | 7149 | 104251575 | 10230 | 285696479 |
| 988 | 20539733 | 4069 | 152444745 | 7150 | 104271122 | 10231 | 285696486 |
| 989 | 20573836 | 4070 | 152457370 | 7151 | 104298600 | 10232 | 285696493 |
| 990 | 20576400 | 4071 | 152458117 | 7152 | 104302505 | 10233 | 285696509 |
| 991 | 20577551 | 4072 | 152487360 | 7153 | 104411771 | 10234 | 285696516 |
| 992 | 20578077 | 4073 | 152501745 | 7154 | 104428670 | 10235 | 285696523 |
| 993 | 20583293 | 4074 | 152533180 | 7155 | 104430291 | 10236 | 285696530 |
| 994 | 20614829 | 4075 | 152544094 | 7156 | 104440931 | 10237 | 285696547 |
| 995 | 20614959 | 4076 | 152573599 | 7157 | 104456734 | 10238 | 285696554 |
| 996 | 20632540 | 4077 | 152692726 | 7158 | 104500857 | 10239 | 285696561 |
| 997 | 20727895 | 4078 | 152728975 | 7159 | 104543502 | 10240 | 285696578 |
| 998 | 20762933 | 4079 | 152731371 | 7160 | 104546831 | 10241 | 285696585 |
| 999 | 20776503 | 4080 | 152744661 | 7161 | 104550685 | 10242 | 285696592 |
| 1000 | 20794996 | 4081 | 152764683 | 7162 | 104559596 | 10243 | 285696608 |
| 1001 | 20846855 | 4082 | 152820952 | 7163 | 104569090 | 10244 | 285696615 |
| 1002 | 20871536 | 4083 | 152823434 | 7164 | 104576289 | 10245 | 285696622 |
| 1003 | 20912833 | 4084 | 152827074 | 7165 | 104584550 | 10246 | 285696639 |
| 1004 | 20930073 | 4085 | 152844804 | 7166 | 104600861 | 10247 | 285696646 |
| 1005 | 20968670 | 4086 | 152867155 | 7167 | 104603947 | 10248 | 285696653 |
| 1006 | 20968694 | 4087 | 152889409 | 7168 | 104619849 | 10249 | 285696660 |
| 1007 | 21025631 | 4088 | 152932655 | 7169 | 104703272 | 10250 | 285696677 |
| 1008 | 21036675 | 4089 | 152944252 | 7170 | 104747825 | 10251 | 285696684 |
| 1009 | 21045899 | 4090 | 152998941 | 7171 | 104752003 | 10252 | 285696691 |
| 1010 | 21048364 | 4091 | 153012905 | 7172 | 104798247 | 10253 | 285696707 |
| 1011 | 21054662 | 4092 | 153027282 | 7173 | 104861897 | 10254 | 285696714 |
| 1012 | 21072222 | 4093 | 153053908 | 7174 | 104865031 | 10255 | 285696721 |
| 1013 | 21073311 | 4094 | 153066465 | 7175 | 104873968 | 10256 | 285696738 |
| 1014 | 21082443 | 4095 | 153069657 | 7176 | 104876075 | 10257 | 285696745 |
| 1015 | 21104831 | 4096 | 153070646 | 7177 | 104881529 | 10258 | 285696752 |
| 1016 | 21148828 | 4097 | 153080478 | 7178 | 104883370 | 10259 | 285696769 |
| 1017 | 21198786 | 4098 | 153113442 | 7179 | 104911707 | 10260 | 285696776 |
| 1018 | 21214295 | 4099 | 153130371 | 7180 | 104939855 | 10261 | 285696783 |
| 1019 | 21219795 | 4100 | 153141186 | 7181 | 104942350 | 10262 | 285696790 |
| 1020 | 21237645 | 4101 | 153151673 | 7182 | 104950720 | 10263 | 285696806 |
| 1021 | 21242595 | 4102 | 153184718 | 7183 | 104975549 | 10264 | 285696813 |
| 1022 | 21246876 | 4103 | 153187450 | 7184 | 104986996 | 10265 | 285696820 |
| 1023 | 21250736 | 4104 | 153187726 | 7185 | 105014247 | 10266 | 285696837 |
| 1024 | 21266393 | 4105 | 153202962 | 7186 | 105021474 | 10267 | 285696844 |
| 1025 | 21282218 | 4106 | 153215702 | 7187 | 105044169 | 10268 | 285696851 |
| 1026 | 21288463 | 4107 | 153253476 | 7188 | 105056957 | 10269 | 285696868 |
| 1027 | 21290725 | 4108 | 153298170 | 7189 | 105078119 | 10270 | 285696875 |
| 1028 | 21303814 | 4109 | 153304994 | 7190 | 105104702 | 10271 | 285696882 |
| 1029 | 21364969 | 4110 | 153325364 | 7191 | 105130435 | 10272 | 285696899 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1030 | 21382222 | 4111 | 153359710 | 7192 | 105144432 | 10273 | 285696905 |
| 1031 | 21385018 | 4112 | 153403475 | 7193 | 105153120 | 10274 | 285696912 |
| 1032 | 21385438 | 4113 | 153419940 | 7194 | 105159658 | 10275 | 285696929 |
| 1033 | 21387043 | 4114 | 153422216 | 7195 | 105169893 | 10276 | 285696936 |
| 1034 | 21456558 | 4115 | 153449862 | 7196 | 105178956 | 10277 | 285696943 |
| 1035 | 21511073 | 4116 | 153477827 | 7197 | 105228064 | 10278 | 285696950 |
| 1036 | 21536496 | 4117 | 153533684 | 7198 | 105341558 | 10279 | 285696967 |
| 1037 | 21583841 | 4118 | 153542990 | 7199 | 105354565 | 10280 | 285696974 |
| 1038 | 21588044 | 4119 | 153577428 | 7200 | 105360542 | 10281 | 285696981 |
| 1039 | 21634987 | 4120 | 153596863 | 7201 | 105375980 | 10282 | 285697025 |
| 1040 | 21702150 | 4121 | 153603462 | 7202 | 105407797 | 10283 | 285697032 |
| 1041 | 21738807 | 4122 | 153620605 | 7203 | 105416911 | 10284 | 285697049 |
| 1042 | 21757808 | 4123 | 153647800 | 7204 | 105420260 | 10285 | 285697056 |
| 1043 | 21788413 | 4124 | 153669468 | 7205 | 105439699 | 10286 | 285697063 |
| 1044 | 21831775 | 4125 | 153711051 | 7206 | 105480967 | 10287 | 285697070 |
| 1045 | 21859298 | 4126 | 153715943 | 7207 | 105502201 | 10288 | 285697087 |
| 1046 | 21877032 | 4127 | 153726529 | 7208 | 105596750 | 10289 | 285697094 |
| 1047 | 21924927 | 4128 | 153727557 | 7209 | 105601560 | 10290 | 285697100 |
| 1048 | 21935022 | 4129 | 153728455 | 7210 | 105623579 | 10291 | 285697117 |
| 1049 | 21945014 | 4130 | 153749436 | 7211 | 105624033 | 10292 | 285697124 |
| 1050 | 21953576 | 4131 | 153756137 | 7212 | 105646424 | 10293 | 285697131 |
| 1051 | 21959493 | 4132 | 153780323 | 7213 | 105646660 | 10294 | 285697148 |
| 1052 | 21963117 | 4133 | 153807709 | 7214 | 105664879 | 10295 | 285697155 |
| 1053 | 21978340 | 4134 | 153815094 | 7215 | 105668150 | 10296 | 285697162 |
| 1054 | 22008664 | 4135 | 153817500 | 7216 | 105687380 | 10297 | 285697179 |
| 1055 | 22009333 | 4136 | 153840546 | 7217 | 105700195 | 10298 | 285697186 |
| 1056 | 22019820 | 4137 | 153884199 | 7218 | 105736965 | 10299 | 285697193 |
| 1057 | 22020154 | 4138 | 153884816 | 7219 | 105747657 | 10300 | 285697209 |
| 1058 | 22043641 | 4139 | 153897229 | 7220 | 105754945 | 10301 | 285697216 |
| 1059 | 22045096 | 4140 | 153921399 | 7221 | 105759957 | 10302 | 285697223 |
| 1060 | 22063809 | 4141 | 153923584 | 7222 | 105767983 | 10303 | 285697230 |
| 1061 | 22066398 | 4142 | 153930926 | 7223 | 105810061 | 10304 | 285697247 |
| 1062 | 22086716 | 4143 | 153934375 | 7224 | 105848132 | 10305 | 285697254 |
| 1063 | 22101907 | 4144 | 153985452 | 7225 | 105848699 | 10306 | 285697261 |
| 1064 | 22109422 | 4145 | 153989740 | 7226 | 105879969 | 10307 | 285697278 |
| 1065 | 22120250 | 4146 | 154012096 | 7227 | 105887933 | 10308 | 285697285 |
| 1066 | 22145659 | 4147 | 154043809 | 7228 | 105897192 | 10309 | 285697292 |
| 1067 | 22161208 | 4148 | 154085489 | 7229 | 105948849 | 10310 | 285697308 |
| 1068 | 22174741 | 4149 | 154087933 | 7230 | 106007774 | 10311 | 285697315 |
| 1069 | 22198396 | 4150 | 154102742 | 7231 | 106014178 | 10312 | 285697322 |
| 1070 | 22217707 | 4151 | 154104692 | 7232 | 106020964 | 10313 | 285697339 |
| 1071 | 22225245 | 4152 | 154107952 | 7233 | 106048685 | 10314 | 285697346 |
| 1072 | 22227362 | 4153 | 154118750 | 7234 | 106048692 | 10315 | 285697353 |
| 1073 | 22230942 | 4154 | 154153010 | 7235 | 106121760 | 10316 | 285697360 |
| 1074 | 22242792 | 4155 | 154171526 | 7236 | 106170393 | 10317 | 285697377 |
| 1075 | 22243607 | 4156 | 154208819 | 7237 | 106190322 | 10318 | 285697384 |
| 1076 | 22281098 | 4157 | 154249577 | 7238 | 106221453 | 10319 | 285697391 |
| 1077 | 22282866 | 4158 | 154261913 | 7239 | 106223075 | 10320 | 285697407 |
| 1078 | 22293299 | 4159 | 154263504 | 7240 | 106230738 | 10321 | 285697414 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 1079 | 22300195 | 4160 | 154306997 | 7241 | 106251078 | 10322 | 285697421 |
| 1080 | 22316523 | 4161 | 154311786 | 7242 | 106324390 | 10323 | 285697438 |
| 1081 | 22327048 | 4162 | 154328067 | 7243 | 106350917 | 10324 | 285697445 |
| 1082 | 22349262 | 4163 | 154328166 | 7244 | 106427992 | 10325 | 285697452 |
| 1083 | 22351241 | 4164 | 154374378 | 7245 | 106465932 | 10326 | 285697469 |
| 1084 | 22356246 | 4165 | 154396264 | 7246 | 106491535 | 10327 | 285697476 |
| 1085 | 22359629 | 4166 | 154411042 | 7247 | 106496981 | 10328 | 285697483 |
| 1086 | 22370907 | 4167 | 154517058 | 7248 | 106502330 | 10329 | 285697490 |
| 1087 | 22396525 | 4168 | 154557115 | 7249 | 106517150 | 10330 | 285697506 |
| 1088 | 22428219 | 4169 | 154580915 | 7250 | 106594335 | 10331 | 285697513 |
| 1089 | 22444790 | 4170 | 154591775 | 7251 | 106596933 | 10332 | 285697520 |
| 1090 | 22451569 | 4171 | 154622295 | 7252 | 106597220 | 10333 | 285697537 |
| 1091 | 22458858 | 4172 | 154622974 | 7253 | 106597855 | 10334 | 285697544 |
| 1092 | 22478993 | 4173 | 154701020 | 7254 | 106615542 | 10335 | 285697551 |
| 1093 | 22497796 | 4174 | 154731416 | 7255 | 106625879 | 10336 | 285697568 |
| 1094 | 22520173 | 4175 | 154745574 | 7256 | 106661969 | 10337 | 285697575 |
| 1095 | 22597908 | 4176 | 154756259 | 7257 | 106753398 | 10338 | 285697582 |
| 1096 | 22630315 | 4177 | 154778534 | 7258 | 106759987 | 10339 | 285697599 |
| 1097 | 22661784 | 4178 | 154790697 | 7259 | 106806339 | 10340 | 285697605 |
| 1098 | 22671424 | 4179 | 154791359 | 7260 | 106814488 | 10341 | 285697612 |
| 1099 | 22691545 | 4180 | 154814836 | 7261 | 106838828 | 10342 | 285697629 |
| 1100 | 22735836 | 4181 | 154842075 | 7262 | 106878275 | 10343 | 285697636 |
| 1101 | 22736925 | 4182 | 154846301 | 7263 | 106885815 | 10344 | 285697643 |
| 1102 | 22741714 | 4183 | 154893640 | 7264 | 106907456 | 10345 | 285697650 |
| 1103 | 22747433 | 4184 | 154922982 | 7265 | 106910845 | 10346 | 285697667 |
| 1104 | 22752451 | 4185 | 154949590 | 7266 | 106915888 | 10347 | 285697674 |
| 1105 | 22786371 | 4186 | 154976251 | 7267 | 106933066 | 10348 | 285697681 |
| 1106 | 22815897 | 4187 | 155023169 | 7268 | 106952333 | 10349 | 285697698 |
| 1107 | 22853240 | 4188 | 155025439 | 7269 | 107035059 | 10350 | 285697704 |
| 1108 | 22868831 | 4189 | 155045420 | 7270 | 107094865 | 10351 | 285697711 |
| 1109 | 22911896 | 4190 | 155073638 | 7271 | 107102140 | 10352 | 285697728 |
| 1110 | 22918864 | 4191 | 155078794 | 7272 | 107113535 | 10353 | 285697735 |
| 1111 | 22923912 | 4192 | 155172492 | 7273 | 107134424 | 10354 | 285697742 |
| 1112 | 22930095 | 4193 | 155201536 | 7274 | 107189523 | 10355 | 285697759 |
| 1113 | 22957955 | 4194 | 155244939 | 7275 | 107225788 | 10356 | 285697766 |
| 1114 | 22962249 | 4195 | 155362718 | 7276 | 107226815 | 10357 | 285697773 |
| 1115 | 22969682 | 4196 | 155369441 | 7277 | 107233806 | 10358 | 285697780 |
| 1116 | 22977397 | 4197 | 155378177 | 7278 | 107243317 | 10359 | 285697797 |
| 1117 | 22989499 | 4198 | 155389920 | 7279 | 107325747 | 10360 | 285697803 |
| 1118 | 22991300 | 4199 | 155392159 | 7280 | 107350244 | 10361 | 285697810 |
| 1119 | 23006690 | 4200 | 155444179 | 7281 | 107354945 | 10362 | 285697827 |
| 1120 | 23016118 | 4201 | 155508710 | 7282 | 107358776 | 10363 | 285697834 |
| 1121 | 23025530 | 4202 | 155524376 | 7283 | 107359827 | 10364 | 285697841 |
| 1122 | 23037090 | 4203 | 155531862 | 7284 | 107380609 | 10365 | 285697858 |
| 1123 | 23055261 | 4204 | 155532432 | 7285 | 107425645 | 10366 | 285697865 |
| 1124 | 23073883 | 4205 | 155538106 | 7286 | 107432841 | 10367 | 285697872 |
| 1125 | 23084162 | 4206 | 155538908 | 7287 | 107458537 | 10368 | 285697889 |
| 1126 | 23088368 | 4207 | 155547689 | 7288 | 107462008 | 10369 | 285697896 |
| 1127 | 23103610 | 4208 | 155566925 | 7289 | 107486592 | 10370 | 285697902 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1128 | 23155893 | 4209 | 155568530 | 7290 | 107520852 | 10371 | 285697919 |
| 1129 | 23182783 | 4210 | 155582284 | 7291 | 107534958 | 10372 | 285697926 |
| 1130 | 23196629 | 4211 | 155600278 | 7292 | 107566195 | 10373 | 285697933 |
| 1131 | 23201675 | 4212 | 155603989 | 7293 | 107651198 | 10374 | 285697940 |
| 1132 | 23202979 | 4213 | 155615784 | 7294 | 107662989 | 10375 | 285697957 |
| 1133 | 23226876 | 4214 | 155640069 | 7295 | 107673404 | 10376 | 285697964 |
| 1134 | 23227583 | 4215 | 155674927 | 7296 | 107691828 | 10377 | 285697971 |
| 1135 | 23237421 | 4216 | 155696028 | 7297 | 107697967 | 10378 | 285697988 |
| 1136 | 23239449 | 4217 | 155710397 | 7298 | 107807724 | 10379 | 285697995 |
| 1137 | 23273757 | 4218 | 155804812 | 7299 | 107811523 | 10380 | 285698008 |
| 1138 | 23300156 | 4219 | 155809701 | 7300 | 107827920 | 10381 | 285698015 |
| 1139 | 23316034 | 4220 | 155821963 | 7301 | 107838780 | 10382 | 285698022 |
| 1140 | 23384576 | 4221 | 155885279 | 7302 | 107863584 | 10383 | 285698039 |
| 1141 | 23415881 | 4222 | 155891799 | 7303 | 107880413 | 10384 | 285698046 |
| 1142 | 23424630 | 4223 | 155908350 | 7304 | 107892379 | 10385 | 285698053 |
| 1143 | 23450509 | 4224 | 155930047 | 7305 | 107892607 | 10386 | 285698060 |
| 1144 | 23465817 | 4225 | 155981278 | 7306 | 107991881 | 10387 | 285698077 |
| 1145 | 23472334 | 4226 | 155983326 | 7307 | 108057715 | 10388 | 285698084 |
| 1146 | 23488694 | 4227 | 156012292 | 7308 | 108064577 | 10389 | 285698091 |
| 1147 | 23496699 | 4228 | 156014357 | 7309 | 108065369 | 10390 | 285698107 |
| 1148 | 23511606 | 4229 | 156035789 | 7310 | 108081055 | 10391 | 285698114 |
| 1149 | 23517004 | 4230 | 156051482 | 7311 | 108089716 | 10392 | 285698121 |
| 1150 | 23517103 | 4231 | 156065168 | 7312 | 108117907 | 10393 | 285698138 |
| 1151 | 23548411 | 4232 | 156083735 | 7313 | 108118027 | 10394 | 285698145 |
| 1152 | 23552463 | 4233 | 156110981 | 7314 | 108137585 | 10395 | 285698152 |
| 1153 | 23561977 | 4234 | 156119403 | 7315 | 108144859 | 10396 | 285698169 |
| 1154 | 23612419 | 4235 | 156123448 | 7316 | 108171138 | 10397 | 285698176 |
| 1155 | 23629424 | 4236 | 156125534 | 7317 | 108185197 | 10398 | 285698183 |
| 1156 | 23685109 | 4237 | 156127262 | 7318 | 108198357 | 10399 | 285698190 |
| 1157 | 23701359 | 4238 | 156140124 | 7319 | 108264120 | 10400 | 285698206 |
| 1158 | 23705081 | 4239 | 156146089 | 7320 | 108272293 | 10401 | 285698213 |
| 1159 | 23745605 | 4240 | 156149394 | 7321 | 108286320 | 10402 | 285698220 |
| 1160 | 23775374 | 4241 | 156152288 | 7322 | 108288744 | 10403 | 285698237 |
| 1161 | 23793859 | 4242 | 156196596 | 7323 | 108377769 | 10404 | 285698244 |
| 1162 | 23822665 | 4243 | 156207247 | 7324 | 108401471 | 10405 | 285698251 |
| 1163 | 23834712 | 4244 | 156211176 | 7325 | 108409699 | 10406 | 285698268 |
| 1164 | 23876033 | 4245 | 156213422 | 7326 | 108443211 | 10407 | 285698275 |
| 1165 | 23896666 | 4246 | 156247823 | 7327 | 108451346 | 10408 | 285698282 |
| 1166 | 23902817 | 4247 | 156257242 | 7328 | 108466982 | 10409 | 285698299 |
| 1167 | 23904828 | 4248 | 156264431 | 7329 | 108488182 | 10410 | 285698305 |
| 1168 | 23957237 | 4249 | 156271873 | 7330 | 108512665 | 10411 | 285698312 |
| 1169 | 23977990 | 4250 | 156287225 | 7331 | 108526211 | 10412 | 285698329 |
| 1170 | 23994577 | 4251 | 156308463 | 7332 | 108529380 | 10413 | 285698336 |
| 1171 | 24061209 | 4252 | 156311005 | 7333 | 108555464 | 10414 | 285698343 |
| 1172 | 24078276 | 4253 | 156322278 | 7334 | 108565579 | 10415 | 285698350 |
| 1173 | 24089753 | 4254 | 156322780 | 7335 | 108582873 | 10416 | 285698367 |
| 1174 | 24132916 | 4255 | 156368146 | 7336 | 108596535 | 10417 | 285698374 |
| 1175 | 24138642 | 4256 | 156368160 | 7337 | 108609402 | 10418 | 285698381 |
| 1176 | 24175210 | 4257 | 156370538 | 7338 | 108634398 | 10419 | 285698398 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|------|-------------|------|-------------|-------|-------------|
| 1177 | 24182690 | 4258 | 156384924 | 7339 | 108668775 | 10420 | 285698404 |
| 1178 | 24189767 | 4259 | 156434506 | 7340 | 108672796 | 10421 | 285698411 |
| 1179 | 24237284 | 4260 | 156467764 | 7341 | 108677098 | 10422 | 285698428 |
| 1180 | 24257862 | 4261 | 156471310 | 7342 | 108677432 | 10423 | 285698435 |
| 1181 | 24264488 | 4262 | 156475592 | 7343 | 108697881 | 10424 | 285698442 |
| 1182 | 24282314 | 4263 | 156485522 | 7344 | 108698567 | 10425 | 285698459 |
| 1183 | 24312394 | 4264 | 156485881 | 7345 | 108709720 | 10426 | 285698466 |
| 1184 | 24337175 | 4265 | 156493985 | 7346 | 108730120 | 10427 | 285698473 |
| 1185 | 24363006 | 4266 | 156511702 | 7347 | 108739307 | 10428 | 285698480 |
| 1186 | 24392198 | 4267 | 156530383 | 7348 | 108835108 | 10429 | 285698497 |
| 1187 | 24392907 | 4268 | 156530505 | 7349 | 108861947 | 10430 | 285698503 |
| 1188 | 24398763 | 4269 | 156543499 | 7350 | 108868618 | 10431 | 285698510 |
| 1189 | 24429856 | 4270 | 156556635 | 7351 | 108870611 | 10432 | 285698527 |
| 1190 | 24460255 | 4271 | 156575025 | 7352 | 108904101 | 10433 | 285698534 |
| 1191 | 24484527 | 4272 | 156585741 | 7353 | 108917705 | 10434 | 285698541 |
| 1192 | 24492775 | 4273 | 156605746 | 7354 | 108919495 | 10435 | 285698558 |
| 1193 | 24500760 | 4274 | 156625478 | 7355 | 108966130 | 10436 | 285698565 |
| 1194 | 24527712 | 4275 | 156690025 | 7356 | 108967335 | 10437 | 285698572 |
| 1195 | 24548267 | 4276 | 156699714 | 7357 | 109029568 | 10438 | 285698589 |
| 1196 | 24567770 | 4277 | 156704456 | 7358 | 109031707 | 10439 | 285698596 |
| 1197 | 24578653 | 4278 | 156718170 | 7359 | 109084741 | 10440 | 285698602 |
| 1198 | 24600392 | 4279 | 156752396 | 7360 | 109133500 | 10441 | 285698619 |
| 1199 | 24624602 | 4280 | 156791395 | 7361 | 109157070 | 10442 | 285698626 |
| 1200 | 24632829 | 4281 | 156794730 | 7362 | 109164870 | 10443 | 285698633 |
| 1201 | 24635530 | 4282 | 156802725 | 7363 | 109192491 | 10444 | 285698640 |
| 1202 | 24667104 | 4283 | 156908274 | 7364 | 109214988 | 10445 | 285698657 |
| 1203 | 24709194 | 4284 | 156941103 | 7365 | 109218412 | 10446 | 285698664 |
| 1204 | 24747455 | 4285 | 156972152 | 7366 | 109239110 | 10447 | 285698671 |
| 1205 | 24752862 | 4286 | 157010280 | 7367 | 109258005 | 10448 | 285698688 |
| 1206 | 24771658 | 4287 | 157013731 | 7368 | 109262736 | 10449 | 285698695 |
| 1207 | 24817158 | 4288 | 157069400 | 7369 | 109269636 | 10450 | 285698701 |
| 1208 | 24836401 | 4289 | 157125168 | 7370 | 109279635 | 10451 | 285698718 |
| 1209 | 24845885 | 4290 | 157136133 | 7371 | 109295390 | 10452 | 285698725 |
| 1210 | 24887557 | 4291 | 157222300 | 7372 | 109312523 | 10453 | 285698732 |
| 1211 | 24904124 | 4292 | 157237939 | 7373 | 109313094 | 10454 | 285698749 |
| 1212 | 24906425 | 4293 | 157271858 | 7374 | 109314138 | 10455 | 285698756 |
| 1213 | 24935722 | 4294 | 157272466 | 7375 | 109317528 | 10456 | 285698763 |
| 1214 | 24938556 | 4295 | 157281925 | 7376 | 109395595 | 10457 | 285698770 |
| 1215 | 24946155 | 4296 | 157286258 | 7377 | 109395960 | 10458 | 285698787 |
| 1216 | 24950626 | 4297 | 157343265 | 7378 | 109422727 | 10459 | 285698794 |
| 1217 | 24951418 | 4298 | 157361207 | 7379 | 109427777 | 10460 | 285698800 |
| 1218 | 24974820 | 4299 | 157365533 | 7380 | 109429429 | 10461 | 285698817 |
| 1219 | 25010831 | 4300 | 157380604 | 7381 | 109446075 | 10462 | 285698824 |
| 1220 | 25030341 | 4301 | 157382639 | 7382 | 109480611 | 10463 | 285698831 |
| 1221 | 25048940 | 4302 | 157388051 | 7383 | 109498906 | 10464 | 285698848 |
| 1222 | 25088823 | 4303 | 157431535 | 7384 | 109509893 | 10465 | 285698855 |
| 1223 | 25099539 | 4304 | 157457771 | 7385 | 109544955 | 10466 | 285698916 |
| 1224 | 25140392 | 4305 | 157486603 | 7386 | 109675703 | 10467 | 285698923 |
| 1225 | 25145946 | 4306 | 157488683 | 7387 | 109676953 | 10468 | 285698930 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1226 | 25146677 | 4307 | 157494325 | 7388 | 109734301 | 10469 | 285698947 |
| 1227 | 25149838 | 4308 | 157507810 | 7389 | 109765657 | 10470 | 285698954 |
| 1228 | 25157048 | 4309 | 157513927 | 7390 | 109808132 | 10471 | 285698961 |
| 1229 | 25160222 | 4310 | 157534847 | 7391 | 109811231 | 10472 | 285698978 |
| 1230 | 25162653 | 4311 | 157536452 | 7392 | 109847414 | 10473 | 285698985 |
| 1231 | 25176636 | 4312 | 157542880 | 7393 | 109855044 | 10474 | 285698992 |
| 1232 | 25190083 | 4313 | 157545706 | 7394 | 109855785 | 10475 | 285699005 |
| 1233 | 25218213 | 4314 | 157570364 | 7395 | 109864015 | 10476 | 285699012 |
| 1234 | 25228601 | 4315 | 157627884 | 7396 | 109872003 | 10477 | 285699029 |
| 1235 | 25263411 | 4316 | 157709931 | 7397 | 109934480 | 10478 | 285699036 |
| 1236 | 25270938 | 4317 | 157733554 | 7398 | 109951951 | 10479 | 285699043 |
| 1237 | 25300123 | 4318 | 157776810 | 7399 | 109952279 | 10480 | 285699050 |
| 1238 | 25344349 | 4319 | 157826003 | 7400 | 109990998 | 10481 | 285699067 |
| 1239 | 25346039 | 4320 | 157856215 | 7401 | 109995788 | 10482 | 285699074 |
| 1240 | 25353068 | 4321 | 157886588 | 7402 | 109998000 | 10483 | 285699081 |
| 1241 | 25375671 | 4322 | 157886915 | 7403 | 110011293 | 10484 | 285699098 |
| 1242 | 25391176 | 4323 | 157918944 | 7404 | 110084761 | 10485 | 285699104 |
| 1243 | 25392197 | 4324 | 157942611 | 7405 | 110151296 | 10486 | 285699111 |
| 1244 | 25406627 | 4325 | 157972403 | 7406 | 110169178 | 10487 | 285699128 |
| 1245 | 25410679 | 4326 | 157993552 | 7407 | 110188148 | 10488 | 285699135 |
| 1246 | 25418798 | 4327 | 158002956 | 7408 | 110257011 | 10489 | 285699142 |
| 1247 | 25426250 | 4328 | 158023739 | 7409 | 110296720 | 10490 | 285699159 |
| 1248 | 25448870 | 4329 | 158060413 | 7410 | 110324386 | 10491 | 285699166 |
| 1249 | 25503456 | 4330 | 158079897 | 7411 | 110403012 | 10492 | 285699173 |
| 1250 | 25539387 | 4331 | 158094609 | 7412 | 110461012 | 10493 | 285699210 |
| 1251 | 25556155 | 4332 | 158121411 | 7413 | 110468059 | 10494 | 285699227 |
| 1252 | 25623673 | 4333 | 158152323 | 7414 | 110512875 | 10495 | 285699234 |
| 1253 | 25636345 | 4334 | 158193661 | 7415 | 110528616 | 10496 | 285699241 |
| 1254 | 25652710 | 4335 | 158219248 | 7416 | 110531784 | 10497 | 285699258 |
| 1255 | 25662351 | 4336 | 158305033 | 7417 | 110535874 | 10498 | 285699265 |
| 1256 | 25671995 | 4337 | 158320487 | 7418 | 110585138 | 10499 | 285699272 |
| 1257 | 25757644 | 4338 | 158332756 | 7419 | 110614760 | 10500 | 285699289 |
| 1258 | 25847277 | 4339 | 158350163 | 7420 | 110621638 | 10501 | 285699296 |
| 1259 | 25904246 | 4340 | 158353478 | 7421 | 110716044 | 10502 | 285699302 |
| 1260 | 25965834 | 4341 | 158444688 | 7422 | 110720843 | 10503 | 285699319 |
| 1261 | 26010274 | 4342 | 158466925 | 7423 | 110768548 | 10504 | 285699326 |
| 1262 | 26029092 | 4343 | 158477952 | 7424 | 110769842 | 10505 | 285699333 |
| 1263 | 26032665 | 4344 | 158478850 | 7425 | 110770862 | 10506 | 285699340 |
| 1264 | 26078144 | 4345 | 158481690 | 7426 | 110771234 | 10507 | 285699357 |
| 1265 | 26094946 | 4346 | 158495765 | 7427 | 110839781 | 10508 | 285699364 |
| 1266 | 26098760 | 4347 | 158534631 | 7428 | 110877325 | 10509 | 285699371 |
| 1267 | 26099873 | 4348 | 158572152 | 7429 | 110885740 | 10510 | 285699388 |
| 1268 | 26105529 | 4349 | 158629702 | 7430 | 110886594 | 10511 | 285699395 |
| 1269 | 26136356 | 4350 | 158660736 | 7431 | 110892304 | 10512 | 285699494 |
| 1270 | 26137049 | 4351 | 158752172 | 7432 | 110901945 | 10513 | 285699500 |
| 1271 | 26137735 | 4352 | 158760917 | 7433 | 110916628 | 10514 | 285699517 |
| 1272 | 26152134 | 4353 | 158768623 | 7434 | 110970552 | 10515 | 285699524 |
| 1273 | 26152714 | 4354 | 158776741 | 7435 | 110987505 | 10516 | 285699531 |
| 1274 | 26186825 | 4355 | 158865643 | 7436 | 110995036 | 10517 | 285699548 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1275 | 26240862 | 4356 | 158877233 | 7437 | 111026791 | 10518 | 285699555 |
| 1276 | 26257570 | 4357 | 158923200 | 7438 | 111030460 | 10519 | 285699562 |
| 1277 | 26288819 | 4358 | 158959571 | 7439 | 111098774 | 10520 | 285699579 |
| 1278 | 26293929 | 4359 | 159005406 | 7440 | 111119585 | 10521 | 285699586 |
| 1279 | 26305400 | 4360 | 159024445 | 7441 | 111151998 | 10522 | 285699593 |
| 1280 | 26315539 | 4361 | 159031252 | 7442 | 111166350 | 10523 | 285699609 |
| 1281 | 26328546 | 4362 | 159038596 | 7443 | 111214983 | 10524 | 285699616 |
| 1282 | 26373768 | 4363 | 159067992 | 7444 | 111220854 | 10525 | 285699623 |
| 1283 | 26424514 | 4364 | 159180929 | 7445 | 111222124 | 10526 | 285699630 |
| 1284 | 26432632 | 4365 | 159180943 | 7446 | 111229420 | 10527 | 285699647 |
| 1285 | 26471266 | 4366 | 159190485 | 7447 | 111234004 | 10528 | 285699654 |
| 1286 | 26473017 | 4367 | 159221110 | 7448 | 111381814 | 10529 | 285699661 |
| 1287 | 26475448 | 4368 | 159231515 | 7449 | 111408375 | 10530 | 285699678 |
| 1288 | 26527208 | 4369 | 159238699 | 7450 | 111451876 | 10531 | 285699685 |
| 1289 | 26606354 | 4370 | 159255641 | 7451 | 111565078 | 10532 | 285699692 |
| 1290 | 26638362 | 4371 | 159256822 | 7452 | 111570669 | 10533 | 285699708 |
| 1291 | 26652764 | 4372 | 159272020 | 7453 | 111573462 | 10534 | 285699715 |
| 1292 | 26655017 | 4373 | 159278602 | 7454 | 111581443 | 10535 | 285699722 |
| 1293 | 26655567 | 4374 | 159343652 | 7455 | 111614820 | 10536 | 285699739 |
| 1294 | 26655642 | 4375 | 159351510 | 7456 | 111666706 | 10537 | 285699746 |
| 1295 | 26708195 | 4376 | 159405664 | 7457 | 111694402 | 10538 | 285699753 |
| 1296 | 26709789 | 4377 | 159409716 | 7458 | 111716975 | 10539 | 285699760 |
| 1297 | 26740720 | 4378 | 159438297 | 7459 | 111726554 | 10540 | 285699777 |
| 1298 | 26741062 | 4379 | 159445851 | 7460 | 111736034 | 10541 | 285699784 |
| 1299 | 26805856 | 4380 | 159459599 | 7461 | 111746088 | 10542 | 285699791 |
| 1300 | 26807126 | 4381 | 159465347 | 7462 | 111761654 | 10543 | 285699807 |
| 1301 | 26814964 | 4382 | 159483921 | 7463 | 111790753 | 10544 | 285699814 |
| 1302 | 26834955 | 4383 | 159487677 | 7464 | 111811731 | 10545 | 285699821 |
| 1303 | 26888569 | 4384 | 159489398 | 7465 | 111817818 | 10546 | 285699838 |
| 1304 | 26941462 | 4385 | 159493111 | 7466 | 111828999 | 10547 | 285699845 |
| 1305 | 26945552 | 4386 | 159516292 | 7467 | 111831456 | 10548 | 285699852 |
| 1306 | 26966762 | 4387 | 159532728 | 7468 | 111835089 | 10549 | 285699869 |
| 1307 | 26982939 | 4388 | 159534586 | 7469 | 111860036 | 10550 | 285699876 |
| 1308 | 27027868 | 4389 | 159540860 | 7470 | 111876570 | 10551 | 285699883 |
| 1309 | 27039199 | 4390 | 159565498 | 7471 | 111882793 | 10552 | 285699890 |
| 1310 | 27056424 | 4391 | 159590001 | 7472 | 111891993 | 10553 | 285699906 |
| 1311 | 27071458 | 4392 | 159674442 | 7473 | 111892266 | 10554 | 285699913 |
| 1312 | 27089996 | 4393 | 159675166 | 7474 | 111942916 | 10555 | 285699920 |
| 1313 | 27098585 | 4394 | 159679928 | 7475 | 111976638 | 10556 | 285699937 |
| 1314 | 27113028 | 4395 | 159700325 | 7476 | 111981960 | 10557 | 285699944 |
| 1315 | 27130018 | 4396 | 159708666 | 7477 | 111984138 | 10558 | 285699951 |
| 1316 | 27132258 | 4397 | 159745272 | 7478 | 112020491 | 10559 | 285699968 |
| 1317 | 27222386 | 4398 | 159782048 | 7479 | 112046897 | 10560 | 285699975 |
| 1318 | 27292136 | 4399 | 159784363 | 7480 | 112149383 | 10561 | 285699982 |
| 1319 | 27322949 | 4400 | 159785421 | 7481 | 112202460 | 10562 | 285699999 |
| 1320 | 27325353 | 4401 | 159796212 | 7482 | 112258009 | 10563 | 285700008 |
| 1321 | 27358429 | 4402 | 159901548 | 7483 | 112262778 | 10564 | 285700015 |
| 1322 | 27390085 | 4403 | 159902538 | 7484 | 112264468 | 10565 | 285700022 |
| 1323 | 27400395 | 4404 | 159910540 | 7485 | 112321338 | 10566 | 285700039 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1324 | 27447017 | 4405 | 159918454 | 7486 | 112328597 | 10567 | 285700046 |
| 1325 | 27466865 | 4406 | 159921836 | 7487 | 112417109 | 10568 | 285700053 |
| 1326 | 27481981 | 4407 | 159990580 | 7488 | 112430306 | 10569 | 285700220 |
| 1327 | 27482827 | 4408 | 159999859 | 7489 | 112439880 | 10570 | 285700459 |
| 1328 | 27491324 | 4409 | 160012561 | 7490 | 112453022 | 10571 | 285700466 |
| 1329 | 27580424 | 4410 | 160056114 | 7491 | 112459345 | 10572 | 285700473 |
| 1330 | 27647110 | 4411 | 160067790 | 7492 | 112467142 | 10573 | 285700480 |
| 1331 | 27653913 | 4412 | 160074965 | 7493 | 112467524 | 10574 | 285700497 |
| 1332 | 27656693 | 4413 | 160139978 | 7494 | 112470814 | 10575 | 285700503 |
| 1333 | 27665503 | 4414 | 160143999 | 7495 | 112483999 | 10576 | 285700510 |
| 1334 | 27677216 | 4415 | 160154568 | 7496 | 112515805 | 10577 | 285700527 |
| 1335 | 27680544 | 4416 | 160165564 | 7497 | 112515911 | 10578 | 285700534 |
| 1336 | 27681619 | 4417 | 160179622 | 7498 | 112523534 | 10579 | 285700541 |
| 1337 | 27707883 | 4418 | 160269453 | 7499 | 112567811 | 10580 | 285700558 |
| 1338 | 27719510 | 4419 | 160303935 | 7500 | 112568153 | 10581 | 285700565 |
| 1339 | 27724637 | 4420 | 160309098 | 7501 | 112613259 | 10582 | 285700572 |
| 1340 | 27730867 | 4421 | 160338937 | 7502 | 112676889 | 10583 | 285700589 |
| 1341 | 27733127 | 4422 | 160374379 | 7503 | 112678449 | 10584 | 285700596 |
| 1342 | 27746417 | 4423 | 160380851 | 7504 | 112699444 | 10585 | 285700602 |
| 1343 | 27765128 | 4424 | 160382015 | 7505 | 112733513 | 10586 | 285700619 |
| 1344 | 27768549 | 4425 | 160401082 | 7506 | 112774813 | 10587 | 285700626 |
| 1345 | 27885123 | 4426 | 160403291 | 7507 | 112779139 | 10588 | 285700633 |
| 1346 | 27895573 | 4427 | 160410497 | 7508 | 112786687 | 10589 | 285700640 |
| 1347 | 27933435 | 4428 | 160418967 | 7509 | 112800079 | 10590 | 285700657 |
| 1348 | 27973059 | 4429 | 160463202 | 7510 | 112800994 | 10591 | 285700664 |
| 1349 | 27973776 | 4430 | 160513136 | 7511 | 112825409 | 10592 | 285700671 |
| 1350 | 28021148 | 4431 | 160530980 | 7512 | 112845803 | 10593 | 285700688 |
| 1351 | 28041764 | 4432 | 160540071 | 7513 | 112852825 | 10594 | 285700695 |
| 1352 | 28061885 | 4433 | 160540859 | 7514 | 112889050 | 10595 | 285700701 |
| 1353 | 28100140 | 4434 | 160578227 | 7515 | 112897031 | 10596 | 285700718 |
| 1354 | 28100249 | 4435 | 160661189 | 7516 | 112902896 | 10597 | 285700725 |
| 1355 | 28126249 | 4436 | 160669192 | 7517 | 112913205 | 10598 | 285700732 |
| 1356 | 28173687 | 4437 | 160672178 | 7518 | 112984489 | 10599 | 285700749 |
| 1357 | 28182795 | 4438 | 160680807 | 7519 | 112986131 | 10600 | 285700756 |
| 1358 | 28206507 | 4439 | 160685000 | 7520 | 112990008 | 10601 | 285700763 |
| 1359 | 28248484 | 4440 | 160700444 | 7521 | 112992545 | 10602 | 285700770 |
| 1360 | 28295693 | 4441 | 160715035 | 7522 | 113005275 | 10603 | 285700787 |
| 1361 | 28329091 | 4442 | 160749481 | 7523 | 113047985 | 10604 | 285700794 |
| 1362 | 28366133 | 4443 | 160774926 | 7524 | 113052743 | 10605 | 285700855 |
| 1363 | 28377511 | 4444 | 160782075 | 7525 | 113076237 | 10606 | 285700879 |
| 1364 | 28383628 | 4445 | 160810358 | 7526 | 113076367 | 10607 | 285700886 |
| 1365 | 28407911 | 4446 | 160818828 | 7527 | 113089343 | 10608 | 285700893 |
| 1366 | 28434900 | 4447 | 160845428 | 7528 | 113110900 | 10609 | 285700909 |
| 1367 | 28435860 | 4448 | 160859739 | 7529 | 113115615 | 10610 | 285700916 |
| 1368 | 28439929 | 4449 | 160867031 | 7530 | 113130366 | 10611 | 285700923 |
| 1369 | 28485278 | 4450 | 160935099 | 7531 | 113179457 | 10612 | 285700930 |
| 1370 | 28495758 | 4451 | 160944671 | 7532 | 113212253 | 10613 | 285700947 |
| 1371 | 28510901 | 4452 | 160956285 | 7533 | 113262425 | 10614 | 285700954 |
| 1372 | 28522263 | 4453 | 160987623 | 7534 | 113310041 | 10615 | 285700961 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|------|------------|------|------------|------|------------|-------|------------|
| 1373 | 28523116 | 4454 | 160995536 | 7535 | 113314629 | 10616 | 285700978 |
| 1374 | 28553533 | 4455 | 161014496 | 7536 | 113337918 | 10617 | 285700985 |
| 1375 | 28556596 | 4456 | 161018715 | 7537 | 113381744 | 10618 | 285700992 |
| 1376 | 28591832 | 4457 | 161038942 | 7538 | 113400919 | 10619 | 285701005 |
| 1377 | 28630012 | 4458 | 161043090 | 7539 | 113420641 | 10620 | 285701012 |
| 1378 | 28664505 | 4459 | 161043397 | 7540 | 113447006 | 10621 | 285701029 |
| 1379 | 28677833 | 4460 | 161127295 | 7541 | 113447754 | 10622 | 285701036 |
| 1380 | 28707783 | 4461 | 161144254 | 7542 | 113459764 | 10623 | 285701043 |
| 1381 | 28727408 | 4462 | 161225960 | 7543 | 113499326 | 10624 | 285701050 |
| 1382 | 28754848 | 4463 | 161278621 | 7544 | 113543852 | 10625 | 285701067 |
| 1383 | 28765165 | 4464 | 161299688 | 7545 | 113548802 | 10626 | 285701074 |
| 1384 | 28768531 | 4465 | 161304955 | 7546 | 113549205 | 10627 | 285701081 |
| 1385 | 28787525 | 4466 | 161316163 | 7547 | 113563041 | 10628 | 285701098 |
| 1386 | 28812753 | 4467 | 161376426 | 7548 | 113591280 | 10629 | 285701104 |
| 1387 | 28963561 | 4468 | 161381161 | 7549 | 113617218 | 10630 | 285701111 |
| 1388 | 28997467 | 4469 | 161383271 | 7550 | 113629891 | 10631 | 285701128 |
| 1389 | 29028900 | 4470 | 161393546 | 7551 | 113642166 | 10632 | 285701142 |
| 1390 | 29049547 | 4471 | 161424790 | 7552 | 113651670 | 10633 | 285701159 |
| 1391 | 29108930 | 4472 | 161427159 | 7553 | 113665639 | 10634 | 285701166 |
| 1392 | 29147489 | 4473 | 161429177 | 7554 | 113716010 | 10635 | 285701173 |
| 1393 | 29168521 | 4474 | 161458887 | 7555 | 113780851 | 10636 | 285701180 |
| 1394 | 29184002 | 4475 | 161459846 | 7556 | 113792205 | 10637 | 285701197 |
| 1395 | 29202584 | 4476 | 161465137 | 7557 | 113801648 | 10638 | 285701203 |
| 1396 | 29203154 | 4477 | 161485548 | 7558 | 113834134 | 10639 | 285701210 |
| 1397 | 29210909 | 4478 | 161500678 | 7559 | 113921001 | 10640 | 285701227 |
| 1398 | 29242870 | 4479 | 161519632 | 7560 | 114001382 | 10641 | 285701234 |
| 1399 | 29271344 | 4480 | 161566070 | 7561 | 114055224 | 10642 | 285701241 |
| 1400 | 29350490 | 4481 | 161629188 | 7562 | 114096739 | 10643 | 285701258 |
| 1401 | 29396948 | 4482 | 161638326 | 7563 | 114104298 | 10644 | 285701265 |
| 1402 | 29444861 | 4483 | 161644648 | 7564 | 114114556 | 10645 | 285701272 |
| 1403 | 29469185 | 4484 | 161658171 | 7565 | 114123138 | 10646 | 285701289 |
| 1404 | 29469321 | 4485 | 161713528 | 7566 | 114124920 | 10647 | 285701296 |
| 1405 | 29477920 | 4486 | 161714105 | 7567 | 114138392 | 10648 | 285701302 |
| 1406 | 29507702 | 4487 | 161725934 | 7568 | 114153326 | 10649 | 285701319 |
| 1407 | 29513956 | 4488 | 161726290 | 7569 | 114166968 | 10650 | 285701326 |
| 1408 | 29527434 | 4489 | 161771030 | 7570 | 114190383 | 10651 | 285701333 |
| 1409 | 29541355 | 4490 | 161820363 | 7571 | 114200549 | 10652 | 285701340 |
| 1410 | 29562589 | 4491 | 161848459 | 7572 | 114227027 | 10653 | 285701357 |
| 1411 | 29573998 | 4492 | 161897648 | 7573 | 114235220 | 10654 | 285701364 |
| 1412 | 29585748 | 4493 | 161900720 | 7574 | 114239457 | 10655 | 285701371 |
| 1413 | 29590162 | 4494 | 161913201 | 7575 | 114264701 | 10656 | 285701388 |
| 1414 | 29591350 | 4495 | 161927260 | 7576 | 114266668 | 10657 | 285701395 |
| 1415 | 29619672 | 4496 | 161931779 | 7577 | 114268358 | 10658 | 285701401 |
| 1416 | 29634422 | 4497 | 161938525 | 7578 | 114277275 | 10659 | 285701418 |
| 1417 | 29674107 | 4498 | 161980517 | 7579 | 114290212 | 10660 | 285701425 |
| 1418 | 29744930 | 4499 | 161995559 | 7580 | 114306593 | 10661 | 285701432 |
| 1419 | 29753284 | 4500 | 162000832 | 7581 | 114412744 | 10662 | 285701449 |
| 1420 | 29862450 | 4501 | 162004717 | 7582 | 114476258 | 10663 | 285701456 |
| 1421 | 29886715 | 4502 | 162011357 | 7583 | 114532244 | 10664 | 285701463 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1422 | 29925698 | 4503 | 162054927 | 7584 | 114553829 | 10665 | 285701470 |
| 1423 | 29938056 | 4504 | 162064322 | 7585 | 114601599 | 10666 | 285701487 |
| 1424 | 29983001 | 4505 | 162253627 | 7586 | 114606686 | 10667 | 285701494 |
| 1425 | 30048584 | 4506 | 162258110 | 7587 | 114615183 | 10668 | 285701500 |
| 1426 | 30092488 | 4507 | 162265842 | 7588 | 114641649 | 10669 | 285701517 |
| 1427 | 30093591 | 4508 | 162321609 | 7589 | 114705990 | 10670 | 285701524 |
| 1428 | 30106925 | 4509 | 162362411 | 7590 | 114720641 | 10671 | 285701531 |
| 1429 | 30123946 | 4510 | 162385335 | 7591 | 114722140 | 10672 | 285701548 |
| 1430 | 30126220 | 4511 | 162388848 | 7592 | 114722720 | 10673 | 285701555 |
| 1431 | 30169869 | 4512 | 162420036 | 7593 | 114768780 | 10674 | 285701562 |
| 1432 | 30176867 | 4513 | 162435733 | 7594 | 114892706 | 10675 | 285701579 |
| 1433 | 30197480 | 4514 | 162473117 | 7595 | 114913517 | 10676 | 285701586 |
| 1434 | 30219991 | 4515 | 162494617 | 7596 | 114967718 | 10677 | 285701593 |
| 1435 | 30225565 | 4516 | 162517972 | 7597 | 114999337 | 10678 | 285701609 |
| 1436 | 30228375 | 4517 | 162558845 | 7598 | 115004559 | 10679 | 285701616 |
| 1437 | 30254480 | 4518 | 162581744 | 7599 | 115014251 | 10680 | 285701623 |
| 1438 | 30282773 | 4519 | 162615920 | 7600 | 115131767 | 10681 | 285701647 |
| 1439 | 30293045 | 4520 | 162727593 | 7601 | 115143838 | 10682 | 285701654 |
| 1440 | 30314023 | 4521 | 162730951 | 7602 | 115145696 | 10683 | 285701661 |
| 1441 | 30329164 | 4522 | 162755787 | 7603 | 115160521 | 10684 | 285701678 |
| 1442 | 30343887 | 4523 | 162777987 | 7604 | 115300187 | 10685 | 285701685 |
| 1443 | 30378766 | 4524 | 162823776 | 7605 | 115310643 | 10686 | 285701692 |
| 1444 | 30381599 | 4525 | 162829709 | 7606 | 115318939 | 10687 | 285701708 |
| 1445 | 30404236 | 4526 | 162838183 | 7607 | 115346482 | 10688 | 285701715 |
| 1446 | 30512269 | 4527 | 162869750 | 7608 | 115365032 | 10689 | 285701722 |
| 1447 | 30544109 | 4528 | 162916010 | 7609 | 115380905 | 10690 | 285701739 |
| 1448 | 30546592 | 4529 | 162924602 | 7610 | 115385764 | 10691 | 285701746 |
| 1449 | 30564305 | 4530 | 162939262 | 7611 | 115462038 | 10692 | 285701753 |
| 1450 | 30592988 | 4531 | 162941241 | 7612 | 115474109 | 10693 | 285701760 |
| 1451 | 30596986 | 4532 | 163007922 | 7613 | 115488212 | 10694 | 285701777 |
| 1452 | 30614819 | 4533 | 163028972 | 7614 | 115490406 | 10695 | 285701784 |
| 1453 | 30645387 | 4534 | 163094366 | 7615 | 115534063 | 10696 | 285701791 |
| 1454 | 30672307 | 4535 | 163192857 | 7616 | 115540392 | 10697 | 285701807 |
| 1455 | 30736474 | 4536 | 163276175 | 7617 | 115641280 | 10698 | 285701814 |
| 1456 | 30791770 | 4537 | 163316642 | 7618 | 115661318 | 10699 | 285701838 |
| 1457 | 30825345 | 4538 | 163423081 | 7619 | 115691261 | 10700 | 285701845 |
| 1458 | 30831759 | 4539 | 163436968 | 7620 | 115716896 | 10701 | 285701852 |
| 1459 | 30835337 | 4540 | 163470917 | 7621 | 115768192 | 10702 | 285701869 |
| 1460 | 30836532 | 4541 | 163481944 | 7622 | 115775855 | 10703 | 285701876 |
| 1461 | 30842939 | 4542 | 163532851 | 7623 | 115875418 | 10704 | 285701883 |
| 1462 | 30852594 | 4543 | 163576657 | 7624 | 115944169 | 10705 | 285701890 |
| 1463 | 30862234 | 4544 | 163602905 | 7625 | 115994812 | 10706 | 285701906 |
| 1464 | 30897786 | 4545 | 163635255 | 7626 | 116005784 | 10707 | 285701913 |
| 1465 | 30908642 | 4546 | 163637365 | 7627 | 116026932 | 10708 | 285701920 |
| 1466 | 30931350 | 4547 | 163642079 | 7628 | 116041089 | 10709 | 285701937 |
| 1467 | 30980648 | 4548 | 163643274 | 7629 | 116071765 | 10710 | 285701944 |
| 1468 | 30981768 | 4549 | 163665924 | 7630 | 116073004 | 10711 | 285701951 |
| 1469 | 31024600 | 4550 | 163678344 | 7631 | 116091404 | 10712 | 285701968 |
| 1470 | 31058407 | 4551 | 163686349 | 7632 | 116111447 | 10713 | 285701975 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 1471 | 31133760 | 4552 | 163720609 | 7633 | 116128094 | 10714 | 285701982 |
| 1472 | 31142885 | 4553 | 163757001 | 7634 | 116139137 | 10715 | 285701999 |
| 1473 | 31155212 | 4554 | 163789538 | 7635 | 116143288 | 10716 | 285702002 |
| 1474 | 31163651 | 4555 | 163809953 | 7636 | 116185745 | 10717 | 285702026 |
| 1475 | 31186353 | 4556 | 163825540 | 7637 | 116186100 | 10718 | 285702033 |
| 1476 | 31271868 | 4557 | 163848273 | 7638 | 116187329 | 10719 | 285702040 |
| 1477 | 31274104 | 4558 | 163856506 | 7639 | 116195560 | 10720 | 285702057 |
| 1478 | 31280617 | 4559 | 163887364 | 7640 | 116231039 | 10721 | 285702064 |
| 1479 | 31305532 | 4560 | 163954530 | 7641 | 116234726 | 10722 | 285702071 |
| 1480 | 31335706 | 4561 | 163958903 | 7642 | 116253987 | 10723 | 285702088 |
| 1481 | 31384506 | 4562 | 164029602 | 7643 | 116258128 | 10724 | 285702095 |
| 1482 | 31388146 | 4563 | 164038079 | 7644 | 116275972 | 10725 | 285702101 |
| 1483 | 31399838 | 4564 | 164070970 | 7645 | 116287579 | 10726 | 285702118 |
| 1484 | 31403207 | 4565 | 164107980 | 7646 | 116302814 | 10727 | 285702125 |
| 1485 | 31456333 | 4566 | 164125021 | 7647 | 116386036 | 10728 | 285702132 |
| 1486 | 31468909 | 4567 | 164129104 | 7648 | 116428934 | 10729 | 285702149 |
| 1487 | 31515603 | 4568 | 164182093 | 7649 | 116445887 | 10730 | 285702156 |
| 1488 | 31521437 | 4569 | 164186701 | 7650 | 116478632 | 10731 | 285702163 |
| 1489 | 31529761 | 4570 | 164195376 | 7651 | 116490764 | 10732 | 285702170 |
| 1490 | 31558525 | 4571 | 164197370 | 7652 | 116549998 | 10733 | 285702187 |
| 1491 | 31567619 | 4572 | 164245057 | 7653 | 116561327 | 10734 | 285702194 |
| 1492 | 31597920 | 4573 | 164264973 | 7654 | 116577755 | 10735 | 285702200 |
| 1493 | 31681681 | 4574 | 164295687 | 7655 | 116601658 | 10736 | 285702217 |
| 1494 | 31689472 | 4575 | 164301937 | 7656 | 116626811 | 10737 | 285702224 |
| 1495 | 31689564 | 4576 | 164402665 | 7657 | 116640756 | 10738 | 285702231 |
| 1496 | 31716345 | 4577 | 164411001 | 7658 | 116667432 | 10739 | 285702248 |
| 1497 | 31737357 | 4578 | 164422335 | 7659 | 116676137 | 10740 | 285702255 |
| 1498 | 31748872 | 4579 | 164455043 | 7660 | 116676960 | 10741 | 285702262 |
| 1499 | 31752411 | 4580 | 164456064 | 7661 | 116692014 | 10742 | 285702279 |
| 1500 | 31773690 | 4581 | 164471029 | 7662 | 116721844 | 10743 | 285702286 |
| 1501 | 31780605 | 4582 | 164471487 | 7663 | 116756600 | 10744 | 285702293 |
| 1502 | 31781800 | 4583 | 164474150 | 7664 | 116762182 | 10745 | 285702309 |
| 1503 | 31791328 | 4584 | 164482339 | 7665 | 116778725 | 10746 | 285702316 |
| 1504 | 31845953 | 4585 | 164506943 | 7666 | 116789240 | 10747 | 285702323 |
| 1505 | 31848312 | 4586 | 164507070 | 7667 | 116814300 | 10748 | 285702330 |
| 1506 | 31857369 | 4587 | 164515426 | 7668 | 116855037 | 10749 | 285702347 |
| 1507 | 31915335 | 4588 | 164535066 | 7669 | 116873482 | 10750 | 285702354 |
| 1508 | 31956956 | 4589 | 164539729 | 7670 | 116902243 | 10751 | 285702361 |
| 1509 | 31967662 | 4590 | 164543313 | 7671 | 116904841 | 10752 | 285702378 |
| 1510 | 32025170 | 4591 | 164558256 | 7672 | 116909891 | 10753 | 285702385 |
| 1511 | 32030822 | 4592 | 164622575 | 7673 | 116920551 | 10754 | 285702392 |
| 1512 | 32053463 | 4593 | 164639474 | 7674 | 116965545 | 10755 | 285702408 |
| 1513 | 32076950 | 4594 | 164648735 | 7675 | 117068320 | 10756 | 285702415 |
| 1514 | 32081800 | 4595 | 164649657 | 7676 | 117069747 | 10757 | 285702422 |
| 1515 | 32092639 | 4596 | 164688472 | 7677 | 117087574 | 10758 | 285702439 |
| 1516 | 32156645 | 4597 | 164717417 | 7678 | 117097740 | 10759 | 285702446 |
| 1517 | 32174311 | 4598 | 164745120 | 7679 | 117130355 | 10760 | 285702453 |
| 1518 | 32174625 | 4599 | 164756041 | 7680 | 117134773 | 10761 | 285702460 |
| 1519 | 32225297 | 4600 | 164756218 | 7681 | 117150698 | 10762 | 285702477 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1520 | 32239430 | 4601 | 164772959 | 7682 | 117172164 | 10763 | 285702484 |
| 1521 | 32257632 | 4602 | 164801642 | 7683 | 117184983 | 10764 | 285702491 |
| 1522 | 32282030 | 4603 | 164890417 | 7684 | 117190267 | 10765 | 285702507 |
| 1523 | 32300710 | 4604 | 164930465 | 7685 | 117208658 | 10766 | 285702514 |
| 1524 | 32339239 | 4605 | 164935798 | 7686 | 117216233 | 10767 | 285702521 |
| 1525 | 32354805 | 4606 | 164940679 | 7687 | 117222456 | 10768 | 285702538 |
| 1526 | 32361155 | 4607 | 164940822 | 7688 | 117280029 | 10769 | 285702545 |
| 1527 | 32365061 | 4608 | 165036081 | 7689 | 117281361 | 10770 | 285702552 |
| 1528 | 32395594 | 4609 | 165041054 | 7690 | 117307474 | 10771 | 285702569 |
| 1529 | 32395976 | 4610 | 165092599 | 7691 | 117343274 | 10772 | 285702576 |
| 1530 | 32436952 | 4611 | 165100331 | 7692 | 117352832 | 10773 | 285702583 |
| 1531 | 32447880 | 4612 | 165114345 | 7693 | 117365993 | 10774 | 285702590 |
| 1532 | 32459968 | 4613 | 165120230 | 7694 | 117395907 | 10775 | 285702606 |
| 1533 | 32464658 | 4614 | 165168881 | 7695 | 117443653 | 10776 | 285702613 |
| 1534 | 32502015 | 4615 | 165176459 | 7696 | 117444605 | 10777 | 285702620 |
| 1535 | 32502435 | 4616 | 165218739 | 7697 | 117477979 | 10778 | 285702637 |
| 1536 | 32546187 | 4617 | 165219651 | 7698 | 117562514 | 10779 | 285702644 |
| 1537 | 32551716 | 4618 | 165250043 | 7699 | 117565652 | 10780 | 285702651 |
| 1538 | 32575071 | 4619 | 165255000 | 7700 | 117565911 | 10781 | 285702668 |
| 1539 | 32584561 | 4620 | 165274803 | 7701 | 117600087 | 10782 | 285702675 |
| 1540 | 32597912 | 4621 | 165282488 | 7702 | 117659757 | 10783 | 285702682 |
| 1541 | 32627466 | 4622 | 165300878 | 7703 | 117660623 | 10784 | 285702699 |
| 1542 | 32645286 | 4623 | 165301851 | 7704 | 117665390 | 10785 | 285702705 |
| 1543 | 32679908 | 4624 | 165319511 | 7705 | 117686234 | 10786 | 285702712 |
| 1544 | 32696639 | 4625 | 165326885 | 7706 | 117686784 | 10787 | 285702729 |
| 1545 | 32726268 | 4626 | 165391135 | 7707 | 117706857 | 10788 | 285702736 |
| 1546 | 32738711 | 4627 | 165405177 | 7708 | 117711127 | 10789 | 285702743 |
| 1547 | 32742626 | 4628 | 165454502 | 7709 | 117721836 | 10790 | 285702750 |
| 1548 | 32751871 | 4629 | 165460664 | 7710 | 117734409 | 10791 | 285702767 |
| 1549 | 32800050 | 4630 | 165517177 | 7711 | 117735178 | 10792 | 285702774 |
| 1550 | 32815221 | 4631 | 165548164 | 7712 | 117762594 | 10793 | 285702781 |
| 1551 | 32862713 | 4632 | 165550372 | 7713 | 117802610 | 10794 | 285702798 |
| 1552 | 32904079 | 4633 | 165599050 | 7714 | 117827927 | 10795 | 285702804 |
| 1553 | 32906394 | 4634 | 165610687 | 7715 | 117852226 | 10796 | 285702811 |
| 1554 | 32909326 | 4635 | 165612636 | 7716 | 117934632 | 10797 | 285702828 |
| 1555 | 32944884 | 4636 | 165625001 | 7717 | 117989632 | 10798 | 285702835 |
| 1556 | 32974836 | 4637 | 165636786 | 7718 | 118001197 | 10799 | 285702842 |
| 1557 | 33002927 | 4638 | 165636861 | 7719 | 118017884 | 10800 | 285702859 |
| 1558 | 33013565 | 4639 | 165641599 | 7720 | 118025452 | 10801 | 285702866 |
| 1559 | 33015859 | 4640 | 165650027 | 7721 | 118030296 | 10802 | 285702873 |
| 1560 | 33042695 | 4641 | 165732723 | 7722 | 118030746 | 10803 | 285702880 |
| 1561 | 33066691 | 4642 | 165736509 | 7723 | 118052588 | 10804 | 285702897 |
| 1562 | 33104256 | 4643 | 165799801 | 7724 | 118077536 | 10805 | 285702903 |
| 1563 | 33117386 | 4644 | 165826569 | 7725 | 118100241 | 10806 | 285702910 |
| 1564 | 33140179 | 4645 | 165864196 | 7726 | 118108568 | 10807 | 285702927 |
| 1565 | 33162812 | 4646 | 165876458 | 7727 | 118114606 | 10808 | 285702934 |
| 1566 | 33171838 | 4647 | 165879664 | 7728 | 118124612 | 10809 | 285702941 |
| 1567 | 33189864 | 4648 | 165888871 | 7729 | 118136448 | 10810 | 285702958 |
| 1568 | 33204116 | 4649 | 165953616 | 7730 | 118150208 | 10811 | 285702965 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|------|------------|------|------------|------|------------|------|------------|
| 1569 | 33228501 | 4650 | 166038527 | 7731 | 118154213 | 10812 | 285702972 |
| 1570 | 33235370 | 4651 | 166060931 | 7732 | 118176888 | 10813 | 285702989 |
| 1571 | 33253619 | 4652 | 166087020 | 7733 | 118199658 | 10814 | 285702996 |
| 1572 | 33268484 | 4653 | 166089901 | 7734 | 118216263 | 10815 | 285703009 |
| 1573 | 33272009 | 4654 | 166103355 | 7735 | 118250717 | 10816 | 285703016 |
| 1574 | 33314327 | 4655 | 166108862 | 7736 | 118253497 | 10817 | 285703023 |
| 1575 | 33357638 | 4656 | 166123261 | 7737 | 118269122 | 10818 | 285703030 |
| 1576 | 33365954 | 4657 | 166141081 | 7738 | 118299440 | 10819 | 285703047 |
| 1577 | 33390420 | 4658 | 166157662 | 7739 | 118301914 | 10820 | 285703054 |
| 1578 | 33408118 | 4659 | 166200375 | 7740 | 118322018 | 10821 | 285703061 |
| 1579 | 33412122 | 4660 | 166204366 | 7741 | 118338507 | 10822 | 285703078 |
| 1580 | 33412221 | 4661 | 166279074 | 7742 | 118344263 | 10823 | 285703085 |
| 1581 | 33437477 | 4662 | 166340699 | 7743 | 118354408 | 10824 | 285703092 |
| 1582 | 33463339 | 4663 | 166349555 | 7744 | 118357843 | 10825 | 285703108 |
| 1583 | 33481036 | 4664 | 166369652 | 7745 | 118375984 | 10826 | 285703115 |
| 1584 | 33554426 | 4665 | 166379033 | 7746 | 118383248 | 10827 | 285703122 |
| 1585 | 33620749 | 4666 | 166379415 | 7747 | 118444734 | 10828 | 285703139 |
| 1586 | 33625447 | 4667 | 166385621 | 7748 | 118447162 | 10829 | 285703146 |
| 1587 | 33631387 | 4668 | 166394418 | 7749 | 118450940 | 10830 | 285703153 |
| 1588 | 33633770 | 4669 | 166401345 | 7750 | 118469904 | 10831 | 285703160 |
| 1589 | 33644615 | 4670 | 166475667 | 7751 | 118479057 | 10832 | 285703177 |
| 1590 | 33688961 | 4671 | 166485109 | 7752 | 118546636 | 10833 | 285703184 |
| 1591 | 33690308 | 4672 | 166497683 | 7753 | 118548920 | 10834 | 285703191 |
| 1592 | 33734804 | 4673 | 166514083 | 7754 | 118586915 | 10835 | 285703207 |
| 1593 | 33735139 | 4674 | 166523900 | 7755 | 118609942 | 10836 | 285703214 |
| 1594 | 33755519 | 4675 | 166541195 | 7756 | 118621241 | 10837 | 285703221 |
| 1595 | 33796451 | 4676 | 166570591 | 7757 | 118623238 | 10838 | 285703238 |
| 1596 | 33813561 | 4677 | 166615476 | 7758 | 118641898 | 10839 | 285703245 |
| 1597 | 33814964 | 4678 | 166662647 | 7759 | 118668635 | 10840 | 285703252 |
| 1598 | 33840819 | 4679 | 166676439 | 7760 | 118704753 | 10841 | 285703269 |
| 1599 | 33852331 | 4680 | 166684847 | 7761 | 118734569 | 10842 | 285703276 |
| 1600 | 33865911 | 4681 | 166687336 | 7762 | 118736587 | 10843 | 285703283 |
| 1601 | 33890753 | 4682 | 166694082 | 7763 | 118742397 | 10844 | 285703290 |
| 1602 | 33903248 | 4683 | 166806072 | 7764 | 118758282 | 10845 | 285703306 |
| 1603 | 33944180 | 4684 | 166807963 | 7765 | 118758961 | 10846 | 285703313 |
| 1604 | 33950723 | 4685 | 166842070 | 7766 | 118786964 | 10847 | 285703320 |
| 1605 | 33950990 | 4686 | 166869701 | 7767 | 118800035 | 10848 | 285703337 |
| 1606 | 33972961 | 4687 | 166896318 | 7768 | 118821382 | 10849 | 285703344 |
| 1607 | 33975764 | 4688 | 166901418 | 7769 | 118824796 | 10850 | 285703351 |
| 1608 | 33987187 | 4689 | 166921805 | 7770 | 118830551 | 10851 | 285703368 |
| 1609 | 33987903 | 4690 | 166941216 | 7771 | 118840420 | 10852 | 285703375 |
| 1610 | 34004678 | 4691 | 166986576 | 7772 | 118841557 | 10853 | 285703382 |
| 1611 | 34011812 | 4692 | 166991754 | 7773 | 118861814 | 10854 | 285703399 |
| 1612 | 34023969 | 4693 | 167010560 | 7774 | 118903828 | 10855 | 285703405 |
| 1613 | 34026007 | 4694 | 167057961 | 7775 | 118906966 | 10856 | 285703412 |
| 1614 | 34119907 | 4695 | 167067939 | 7776 | 118908793 | 10857 | 285703429 |
| 1615 | 34120507 | 4696 | 167131593 | 7777 | 118954936 | 10858 | 285703436 |
| 1616 | 34138427 | 4697 | 167151744 | 7778 | 118963235 | 10859 | 285703443 |
| 1617 | 34187678 | 4698 | 167152055 | 7779 | 118982434 | 10860 | 285703450 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 1618 | 34196717 | 4699 | 167155797 | 7780 | 119004913 | 10861 | 285703467 |
| 1619 | 34210864 | 4700 | 167199098 | 7781 | 119010327 | 10862 | 285703474 |
| 1620 | 34264614 | 4701 | 167212827 | 7782 | 119013991 | 10863 | 285703481 |
| 1621 | 34298404 | 4702 | 167260217 | 7783 | 119014745 | 10864 | 285703498 |
| 1622 | 34309575 | 4703 | 167284497 | 7784 | 119036938 | 10865 | 285703504 |
| 1623 | 34318690 | 4704 | 167284787 | 7785 | 119043745 | 10866 | 285703511 |
| 1624 | 34333907 | 4705 | 167285050 | 7786 | 119053942 | 10867 | 285703559 |
| 1625 | 34375105 | 4706 | 167287436 | 7787 | 119064016 | 10868 | 285703566 |
| 1626 | 34388211 | 4707 | 167307523 | 7788 | 119079355 | 10869 | 285703573 |
| 1627 | 34412725 | 4708 | 167338435 | 7789 | 119125922 | 10870 | 285703580 |
| 1628 | 34429648 | 4709 | 167374716 | 7790 | 119128732 | 10871 | 285703597 |
| 1629 | 34436554 | 4710 | 167407025 | 7791 | 119165577 | 10872 | 285703603 |
| 1630 | 34449929 | 4711 | 167475314 | 7792 | 119182420 | 10873 | 285703610 |
| 1631 | 34457061 | 4712 | 167533441 | 7793 | 119260739 | 10874 | 285703627 |
| 1632 | 34512180 | 4713 | 167541125 | 7794 | 119288528 | 10875 | 285703634 |
| 1633 | 34526521 | 4714 | 167573270 | 7795 | 119288634 | 10876 | 285703641 |
| 1634 | 34535998 | 4715 | 167586461 | 7796 | 119291344 | 10877 | 285703658 |
| 1635 | 34598498 | 4716 | 167596804 | 7797 | 119303962 | 10878 | 285703665 |
| 1636 | 34656181 | 4717 | 167687281 | 7798 | 119321706 | 10879 | 285703672 |
| 1637 | 34678060 | 4718 | 167694982 | 7799 | 119322390 | 10880 | 285703696 |
| 1638 | 34707494 | 4719 | 167708931 | 7800 | 119326541 | 10881 | 285703702 |
| 1639 | 34721186 | 4720 | 167743772 | 7801 | 119329733 | 10882 | 285703719 |
| 1640 | 34731468 | 4721 | 167783495 | 7802 | 119344835 | 10883 | 285703726 |
| 1641 | 34781791 | 4722 | 167808488 | 7803 | 119399095 | 10884 | 285703733 |
| 1642 | 34816400 | 4723 | 167811648 | 7804 | 119406830 | 10885 | 285703740 |
| 1643 | 34826201 | 4724 | 167829056 | 7805 | 119417102 | 10886 | 285703757 |
| 1644 | 34832172 | 4725 | 167850869 | 7806 | 119417973 | 10887 | 285703764 |
| 1645 | 34863930 | 4726 | 167908966 | 7807 | 119441312 | 10888 | 285703771 |
| 1646 | 34913659 | 4727 | 167937935 | 7808 | 119443798 | 10889 | 285703788 |
| 1647 | 34931547 | 4728 | 167944742 | 7809 | 119454886 | 10890 | 285703795 |
| 1648 | 34942956 | 4729 | 167986858 | 7810 | 119485170 | 10891 | 285703801 |
| 1649 | 34957226 | 4730 | 167986926 | 7811 | 119486160 | 10892 | 285703818 |
| 1650 | 34963517 | 4731 | 167996468 | 7812 | 119518540 | 10893 | 285703825 |
| 1651 | 34990995 | 4732 | 168008764 | 7813 | 119526798 | 10894 | 285703832 |
| 1652 | 34993064 | 4733 | 168032691 | 7814 | 119582527 | 10895 | 285703849 |
| 1653 | 35009269 | 4734 | 168033506 | 7815 | 119597262 | 10896 | 285703856 |
| 1654 | 35010180 | 4735 | 168053351 | 7816 | 119638347 | 10897 | 285703863 |
| 1655 | 35024811 | 4736 | 168075797 | 7817 | 119677254 | 10898 | 285703870 |
| 1656 | 35026402 | 4737 | 168093128 | 7818 | 119680018 | 10899 | 285703887 |
| 1657 | 35034636 | 4738 | 168099038 | 7819 | 119693544 | 10900 | 285703894 |
| 1658 | 35103967 | 4739 | 168102684 | 7820 | 119697917 | 10901 | 285703900 |
| 1659 | 35121251 | 4740 | 168107573 | 7821 | 119713570 | 10902 | 285703917 |
| 1660 | 35129714 | 4741 | 168110153 | 7822 | 119724446 | 10903 | 285703924 |
| 1661 | 35132271 | 4742 | 168117442 | 7823 | 119766262 | 10904 | 285703931 |
| 1662 | 35182061 | 4743 | 168141676 | 7824 | 119776261 | 10905 | 285703948 |
| 1663 | 35184812 | 4744 | 168146978 | 7825 | 119789131 | 10906 | 285703955 |
| 1664 | 35193326 | 4745 | 168151422 | 7826 | 119844861 | 10907 | 285703962 |
| 1665 | 35223597 | 4746 | 168190469 | 7827 | 119845080 | 10908 | 285703979 |
| 1666 | 35244813 | 4747 | 168203732 | 7828 | 119888414 | 10909 | 285703986 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1667 | 35332145 | 4748 | 168208553 | 7829 | 119895269 | 10910 | 285703993 |
| 1668 | 35349754 | 4749 | 168209772 | 7830 | 119930335 | 10911 | 285704006 |
| 1669 | 35352525 | 4750 | 168281037 | 7831 | 119980217 | 10912 | 285704013 |
| 1670 | 35357650 | 4751 | 168287862 | 7832 | 119985793 | 10913 | 285704020 |
| 1671 | 35407676 | 4752 | 168317262 | 7833 | 120015175 | 10914 | 285704037 |
| 1672 | 35463153 | 4753 | 168321221 | 7834 | 120048517 | 10915 | 285704044 |
| 1673 | 35476245 | 4754 | 168330896 | 7835 | 120089602 | 10916 | 285704051 |
| 1674 | 35507543 | 4755 | 168330988 | 7836 | 120129476 | 10917 | 285704068 |
| 1675 | 35519591 | 4756 | 168340628 | 7837 | 120215605 | 10918 | 285704075 |
| 1676 | 35584735 | 4757 | 168352928 | 7838 | 120232664 | 10919 | 285704082 |
| 1677 | 35606109 | 4758 | 168389986 | 7839 | 120250330 | 10920 | 285704099 |
| 1678 | 35722700 | 4759 | 168420412 | 7840 | 120253492 | 10921 | 285704105 |
| 1679 | 35776659 | 4760 | 168443954 | 7841 | 120253683 | 10922 | 285704112 |
| 1680 | 35820529 | 4761 | 168445538 | 7842 | 120277160 | 10923 | 285704129 |
| 1681 | 35862451 | 4762 | 168474859 | 7843 | 120277191 | 10924 | 285704136 |
| 1682 | 35967385 | 4763 | 168477478 | 7844 | 120303654 | 10925 | 285704143 |
| 1683 | 35974673 | 4764 | 168482465 | 7845 | 120335600 | 10926 | 285704150 |
| 1684 | 35976158 | 4765 | 168538575 | 7846 | 120351280 | 10927 | 285704167 |
| 1685 | 36022717 | 4766 | 168539497 | 7847 | 120355189 | 10928 | 285704174 |
| 1686 | 36039746 | 4767 | 168562112 | 7848 | 120355813 | 10929 | 285704181 |
| 1687 | 36049882 | 4768 | 168672675 | 7849 | 120376313 | 10930 | 285704198 |
| 1688 | 36070190 | 4769 | 168795770 | 7850 | 120424229 | 10931 | 285704204 |
| 1689 | 36117796 | 4770 | 168803253 | 7851 | 120426407 | 10932 | 285704211 |
| 1690 | 36126262 | 4771 | 168819094 | 7852 | 120438776 | 10933 | 285704228 |
| 1691 | 36139903 | 4772 | 168835971 | 7853 | 120497728 | 10934 | 285704235 |
| 1692 | 36145843 | 4773 | 168845932 | 7854 | 120504419 | 10935 | 285704242 |
| 1693 | 36156337 | 4774 | 168848223 | 7855 | 120516351 | 10936 | 285704259 |
| 1694 | 36180141 | 4775 | 168861444 | 7856 | 120521034 | 10937 | 285704266 |
| 1695 | 36194988 | 4776 | 168877940 | 7857 | 120533044 | 10938 | 285704273 |
| 1696 | 36230914 | 4777 | 168933417 | 7858 | 120552274 | 10939 | 285704280 |
| 1697 | 36231287 | 4778 | 168966286 | 7859 | 120553073 | 10940 | 285704297 |
| 1698 | 36239245 | 4779 | 169043832 | 7860 | 120567193 | 10941 | 285704303 |
| 1699 | 36243204 | 4780 | 169069597 | 7861 | 120583933 | 10942 | 285704310 |
| 1700 | 36262687 | 4781 | 169126085 | 7862 | 120591488 | 10943 | 285704327 |
| 1701 | 36268467 | 4782 | 169147837 | 7863 | 120605307 | 10944 | 285704334 |
| 1702 | 36276509 | 4783 | 169159472 | 7864 | 120642876 | 10945 | 285704341 |
| 1703 | 36377633 | 4784 | 169172815 | 7865 | 120709531 | 10946 | 285704358 |
| 1704 | 36383610 | 4785 | 169174598 | 7866 | 120710148 | 10947 | 285704365 |
| 1705 | 36388783 | 4786 | 169175137 | 7867 | 120715204 | 10948 | 285704372 |
| 1706 | 36425136 | 4787 | 169176738 | 7868 | 120741647 | 10949 | 285704389 |
| 1707 | 36436613 | 4788 | 169208170 | 7869 | 120761348 | 10950 | 285704396 |
| 1708 | 36470570 | 4789 | 169232120 | 7870 | 120785412 | 10951 | 285704402 |
| 1709 | 36489657 | 4790 | 169262646 | 7871 | 120801020 | 10952 | 285704419 |
| 1710 | 36520909 | 4791 | 169286536 | 7872 | 120816345 | 10953 | 285704426 |
| 1711 | 36546510 | 4792 | 169307040 | 7873 | 120872556 | 10954 | 285704433 |
| 1712 | 36560561 | 4793 | 169344632 | 7874 | 120893780 | 10955 | 285704440 |
| 1713 | 36561995 | 4794 | 169369741 | 7875 | 120913129 | 10956 | 285704457 |
| 1714 | 36568321 | 4795 | 169380876 | 7876 | 120937309 | 10957 | 285704464 |
| 1715 | 36590759 | 4796 | 169390332 | 7877 | 121011701 | 10958 | 285704471 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|------|-------------|------|-------------|------|-------------|-------|-------------|
| 1716 | 36605279 | 4797 | 169432612 | 7878 | 121014115 | 10959 | 285704488 |
| 1717 | 36628735 | 4798 | 169442765 | 7879 | 121026750 | 10960 | 285704495 |
| 1718 | 36629039 | 4799 | 169453457 | 7880 | 121034045 | 10961 | 285704501 |
| 1719 | 36669899 | 4800 | 169475572 | 7881 | 121050328 | 10962 | 285704518 |
| 1720 | 36670147 | 4801 | 169476876 | 7882 | 121063236 | 10963 | 285704525 |
| 1721 | 36670697 | 4802 | 169496539 | 7883 | 121068255 | 10964 | 285704532 |
| 1722 | 36673124 | 4803 | 169568892 | 7884 | 121074409 | 10965 | 285704549 |
| 1723 | 36699773 | 4804 | 169570215 | 7885 | 121077752 | 10966 | 285704556 |
| 1724 | 36729753 | 4805 | 169584045 | 7886 | 121081490 | 10967 | 285704563 |
| 1725 | 36733033 | 4806 | 169606631 | 7887 | 121086488 | 10968 | 285704570 |
| 1726 | 36744299 | 4807 | 169614568 | 7888 | 121100795 | 10969 | 285704587 |
| 1727 | 36773459 | 4808 | 169633200 | 7889 | 121200167 | 10970 | 285704594 |
| 1728 | 36812325 | 4809 | 169663580 | 7890 | 121205506 | 10971 | 285704600 |
| 1729 | 36870141 | 4810 | 169674425 | 7891 | 121222015 | 10972 | 285704617 |
| 1730 | 36910625 | 4811 | 169704412 | 7892 | 121225429 | 10973 | 285704624 |
| 1731 | 36914210 | 4812 | 169729880 | 7893 | 121227027 | 10974 | 285704631 |
| 1732 | 36967957 | 4813 | 169742247 | 7894 | 121296931 | 10975 | 285704648 |
| 1733 | 36968220 | 4814 | 169749970 | 7895 | 121320766 | 10976 | 285704655 |
| 1734 | 36985371 | 4815 | 169765550 | 7896 | 121355591 | 10977 | 285704662 |
| 1735 | 36986453 | 4816 | 169767035 | 7897 | 121394101 | 10978 | 285704679 |
| 1736 | 37052867 | 4817 | 169770073 | 7898 | 121402295 | 10979 | 285704686 |
| 1737 | 37073152 | 4818 | 169805775 | 7899 | 121448149 | 10980 | 285704693 |
| 1738 | 37169091 | 4819 | 169806420 | 7900 | 121455673 | 10981 | 285704709 |
| 1739 | 37198343 | 4820 | 169897800 | 7901 | 121462725 | 10982 | 285704716 |
| 1740 | 37210298 | 4821 | 169953711 | 7902 | 121465009 | 10983 | 285704723 |
| 1741 | 37231620 | 4822 | 169973467 | 7903 | 121508690 | 10984 | 285704730 |
| 1742 | 37256920 | 4823 | 169998972 | 7904 | 121538789 | 10985 | 285704747 |
| 1743 | 37262167 | 4824 | 170009889 | 7905 | 121570758 | 10986 | 285704754 |
| 1744 | 37292539 | 4825 | 170059570 | 7906 | 121592538 | 10987 | 285704761 |
| 1745 | 37303525 | 4826 | 170098364 | 7907 | 121616159 | 10988 | 285704778 |
| 1746 | 37304508 | 4827 | 170131818 | 7908 | 121628053 | 10989 | 285704785 |
| 1747 | 37308780 | 4828 | 170145204 | 7909 | 121646149 | 10990 | 285704792 |
| 1748 | 37318536 | 4829 | 170172187 | 7910 | 121701312 | 10991 | 285704808 |
| 1749 | 37334253 | 4830 | 170206622 | 7911 | 121740274 | 10992 | 285704815 |
| 1750 | 37348519 | 4831 | 170220437 | 7912 | 121751751 | 10993 | 285704822 |
| 1751 | 37351212 | 4832 | 170252858 | 7913 | 121818324 | 10994 | 285704839 |
| 1752 | 37372019 | 4833 | 170310244 | 7914 | 121854193 | 10995 | 285704846 |
| 1753 | 37404475 | 4834 | 170329734 | 7915 | 121854759 | 10996 | 285704853 |
| 1754 | 37432546 | 4835 | 170338156 | 7916 | 121930552 | 10997 | 285704860 |
| 1755 | 37558680 | 4836 | 170341156 | 7917 | 121942821 | 10998 | 285704877 |
| 1756 | 37616823 | 4837 | 170408613 | 7918 | 121953544 | 10999 | 285704884 |
| 1757 | 37731229 | 4838 | 170416267 | 7919 | 121959805 | 11000 | 285704891 |
| 1758 | 37736583 | 4839 | 170426358 | 7920 | 121980267 | 11001 | 285704907 |
| 1759 | 37740351 | 4840 | 170439464 | 7921 | 122073494 | 11002 | 285704914 |
| 1760 | 37861865 | 4841 | 170457895 | 7922 | 122074286 | 11003 | 285704921 |
| 1761 | 37875596 | 4842 | 170470115 | 7923 | 122085480 | 11004 | 285704938 |
| 1762 | 37908850 | 4843 | 170487854 | 7924 | 122110304 | 11005 | 285704945 |
| 1763 | 37914165 | 4844 | 170502281 | 7925 | 122114708 | 11006 | 285704952 |
| 1764 | 37917272 | 4845 | 170505473 | 7926 | 122177567 | 11007 | 285704969 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 1765 | 37921569 | 4846 | 170520698 | 7927 | 122197305 | 11008 | 285704976 |
| 1766 | 38004032 | 4847 | 170525303 | 7928 | 122225145 | 11009 | 285704983 |
| 1767 | 38019876 | 4848 | 170566184 | 7929 | 122227361 | 11010 | 285704990 |
| 1768 | 38043611 | 4849 | 170573427 | 7930 | 122244979 | 11011 | 285705003 |
| 1769 | 38054761 | 4850 | 170573786 | 7931 | 122267282 | 11012 | 285705010 |
| 1770 | 38080128 | 4851 | 170594033 | 7932 | 122293700 | 11013 | 285705027 |
| 1771 | 38090851 | 4852 | 170617244 | 7933 | 122302877 | 11014 | 285705034 |
| 1772 | 38159961 | 4853 | 170617800 | 7934 | 122310742 | 11015 | 285705041 |
| 1773 | 38161254 | 4854 | 170630298 | 7935 | 122311763 | 11016 | 285705058 |
| 1774 | 38163029 | 4855 | 170654928 | 7936 | 122324466 | 11017 | 285705065 |
| 1775 | 38171666 | 4856 | 170671611 | 7937 | 122333932 | 11018 | 285705072 |
| 1776 | 38191930 | 4857 | 170683508 | 7938 | 122350168 | 11019 | 285705089 |
| 1777 | 38207273 | 4858 | 170707846 | 7939 | 122436114 | 11020 | 285705096 |
| 1778 | 38217500 | 4859 | 170716152 | 7940 | 122452268 | 11021 | 285705102 |
| 1779 | 38252778 | 4860 | 170767154 | 7941 | 122534681 | 11022 | 285705119 |
| 1780 | 38260698 | 4861 | 170783109 | 7942 | 122550575 | 11023 | 285705126 |
| 1781 | 38263286 | 4862 | 170826844 | 7943 | 122561014 | 11024 | 285705133 |
| 1782 | 38266928 | 4863 | 170831268 | 7944 | 122569324 | 11025 | 285705140 |
| 1783 | 38267819 | 4864 | 170841007 | 7945 | 122598621 | 11026 | 285705157 |
| 1784 | 38275333 | 4865 | 170874593 | 7946 | 122605596 | 11027 | 285705164 |
| 1785 | 38303135 | 4866 | 170902098 | 7947 | 122607941 | 11028 | 285705171 |
| 1786 | 38415333 | 4867 | 170909707 | 7948 | 122620544 | 11029 | 285705188 |
| 1787 | 38417344 | 4868 | 170913438 | 7949 | 122621787 | 11030 | 285705195 |
| 1788 | 38419331 | 4869 | 170974927 | 7950 | 122635760 | 11031 | 285705201 |
| 1789 | 38446719 | 4870 | 171030189 | 7951 | 122654303 | 11032 | 285705218 |
| 1790 | 38456312 | 4871 | 171033425 | 7952 | 122669345 | 11033 | 285705225 |
| 1791 | 38458750 | 4872 | 171068038 | 7953 | 122669888 | 11034 | 285705232 |
| 1792 | 38564277 | 4873 | 171102060 | 7954 | 122715103 | 11035 | 285705249 |
| 1793 | 38575303 | 4874 | 171109496 | 7955 | 122746152 | 11036 | 285705256 |
| 1794 | 38584398 | 4875 | 171118016 | 7956 | 122753105 | 11037 | 285705263 |
| 1795 | 38611339 | 4876 | 171119341 | 7957 | 122836693 | 11038 | 285705270 |
| 1796 | 38643002 | 4877 | 171128930 | 7958 | 122837652 | 11039 | 285705287 |
| 1797 | 38643255 | 4878 | 171150320 | 7959 | 122838291 | 11040 | 285705294 |
| 1798 | 38648526 | 4879 | 171175385 | 7960 | 122879690 | 11041 | 285705300 |
| 1799 | 38665875 | 4880 | 171185964 | 7961 | 122896710 | 11042 | 285705317 |
| 1800 | 38668432 | 4881 | 171191699 | 7962 | 122905320 | 11043 | 285705324 |
| 1801 | 38696473 | 4882 | 171194911 | 7963 | 122912243 | 11044 | 285705331 |
| 1802 | 38700866 | 4883 | 171196601 | 7964 | 122957527 | 11045 | 285705348 |
| 1803 | 38803116 | 4884 | 171244685 | 7965 | 122959149 | 11046 | 285705355 |
| 1804 | 38848063 | 4885 | 171253298 | 7966 | 122966864 | 11047 | 285705362 |
| 1805 | 38878398 | 4886 | 171276723 | 7967 | 122995499 | 11048 | 285705379 |
| 1806 | 38947445 | 4887 | 171295083 | 7968 | 123007450 | 11049 | 285705386 |
| 1807 | 38951664 | 4888 | 171311806 | 7969 | 123009904 | 11050 | 285705393 |
| 1808 | 39021922 | 4889 | 171333563 | 7970 | 123119818 | 11051 | 285705409 |
| 1809 | 39033444 | 4890 | 171334225 | 7971 | 123124362 | 11052 | 285705416 |
| 1810 | 39053657 | 4891 | 171347034 | 7972 | 123206938 | 11053 | 285705423 |
| 1811 | 39066688 | 4892 | 171350713 | 7973 | 123236782 | 11054 | 285705430 |
| 1812 | 39071675 | 4893 | 171378588 | 7974 | 123254267 | 11055 | 285705447 |
| 1813 | 39079039 | 4894 | 171406090 | 7975 | 123256568 | 11056 | 285705454 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 1814 | 39093530 | 4895 | 171426821 | 7976 | 123260565 | 11057 | 285705461 |
| 1815 | 39103086 | 4896 | 171436684 | 7977 | 123285711 | 11058 | 285705478 |
| 1816 | 39109316 | 4897 | 171469262 | 7978 | 123298537 | 11059 | 285705508 |
| 1817 | 39115560 | 4898 | 171489215 | 7979 | 123306157 | 11060 | 285705515 |
| 1818 | 39134059 | 4899 | 171623565 | 7980 | 123313896 | 11061 | 285705522 |
| 1819 | 39149039 | 4900 | 171636220 | 7981 | 123337953 | 11062 | 285705539 |
| 1820 | 39165541 | 4901 | 171668917 | 7982 | 123387309 | 11063 | 285705546 |
| 1821 | 39169198 | 4902 | 171676035 | 7983 | 123390743 | 11064 | 285705553 |
| 1822 | 39235312 | 4903 | 171760444 | 7984 | 123438445 | 11065 | 285705560 |
| 1823 | 39254184 | 4904 | 171857977 | 7985 | 123454117 | 11066 | 285705577 |
| 1824 | 39275981 | 4905 | 171884461 | 7986 | 123515658 | 11067 | 285705584 |
| 1825 | 39295545 | 4906 | 171892794 | 7987 | 123533591 | 11068 | 285705591 |
| 1826 | 39327192 | 4907 | 171904398 | 7988 | 123596459 | 11069 | 285705607 |
| 1827 | 39382412 | 4908 | 171926789 | 7989 | 123622080 | 11070 | 285705614 |
| 1828 | 39391667 | 4909 | 171978535 | 7990 | 123625074 | 11071 | 285705621 |
| 1829 | 39399496 | 4910 | 171998045 | 7991 | 123634175 | 11072 | 285705638 |
| 1830 | 39433442 | 4911 | 172011743 | 7992 | 123637879 | 11073 | 285705645 |
| 1831 | 39449962 | 4912 | 172015154 | 7993 | 123660440 | 11074 | 285705652 |
| 1832 | 39450463 | 4913 | 172021629 | 7994 | 123669313 | 11075 | 285705669 |
| 1833 | 39451835 | 4914 | 172044840 | 7995 | 123679466 | 11076 | 285705676 |
| 1834 | 39458414 | 4915 | 172057420 | 7996 | 123717090 | 11077 | 285705683 |
| 1835 | 39465542 | 4916 | 172063216 | 7997 | 123723596 | 11078 | 285705690 |
| 1836 | 39469076 | 4917 | 172078296 | 7998 | 123729666 | 11079 | 285705706 |
| 1837 | 39472205 | 4918 | 172103417 | 7999 | 123755023 | 11080 | 285705713 |
| 1838 | 39505354 | 4919 | 172119807 | 8000 | 123796491 | 11081 | 285705720 |
| 1839 | 39522146 | 4920 | 172120384 | 8001 | 123808125 | 11082 | 285705737 |
| 1840 | 39559395 | 4921 | 172141549 | 8002 | 123845748 | 11083 | 285705744 |
| 1841 | 39594969 | 4922 | 172143253 | 8003 | 123860833 | 11084 | 285705751 |
| 1842 | 39610355 | 4923 | 172144342 | 8004 | 123861991 | 11085 | 285705768 |
| 1843 | 39618900 | 4924 | 172144458 | 8005 | 123872553 | 11086 | 285705775 |
| 1844 | 39624673 | 4925 | 172192060 | 8006 | 123874359 | 11087 | 285705782 |
| 1845 | 39637376 | 4926 | 172199595 | 8007 | 123874564 | 11088 | 285705799 |
| 1846 | 39767530 | 4927 | 172202509 | 8008 | 123887465 | 11089 | 285705805 |
| 1847 | 39827913 | 4928 | 172241683 | 8009 | 123888608 | 11090 | 285705812 |
| 1848 | 39844439 | 4929 | 172243946 | 8010 | 123935623 | 11091 | 285705829 |
| 1849 | 39877710 | 4930 | 172261988 | 8011 | 123986885 | 11092 | 285705836 |
| 1850 | 39893222 | 4931 | 172297239 | 8012 | 124006148 | 11093 | 285705843 |
| 1851 | 39906601 | 4932 | 172305231 | 8013 | 124065985 | 11094 | 285705850 |
| 1852 | 39939425 | 4933 | 172306177 | 8014 | 124075625 | 11095 | 285705867 |
| 1853 | 39951588 | 4934 | 172342632 | 8015 | 124107043 | 11096 | 285705874 |
| 1854 | 39964618 | 4935 | 172381433 | 8016 | 124120646 | 11097 | 285705881 |
| 1855 | 40051857 | 4936 | 172383703 | 8017 | 124174311 | 11098 | 285705898 |
| 1856 | 40062051 | 4937 | 172385981 | 8018 | 124181432 | 11099 | 285705904 |
| 1857 | 40065717 | 4938 | 172404057 | 8019 | 124250138 | 11100 | 285705911 |
| 1858 | 40084398 | 4939 | 172413004 | 8020 | 124266061 | 11101 | 285705928 |
| 1859 | 40085616 | 4940 | 172417118 | 8021 | 124296341 | 11102 | 285705935 |
| 1860 | 40089058 | 4941 | 172421535 | 8022 | 124298901 | 11103 | 285705942 |
| 1861 | 40139630 | 4942 | 172448327 | 8023 | 124312935 | 11104 | 285705959 |
| 1862 | 40153438 | 4943 | 172465706 | 8024 | 124329292 | 11105 | 285705966 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 1863 | 40155302 | 4944 | 172467625 | 8025 | 124335996 | 11106 | 285705973 |
| 1864 | 40155883 | 4945 | 172490616 | 8026 | 124379617 | 11107 | 285705980 |
| 1865 | 40161938 | 4946 | 172567073 | 8027 | 124381641 | 11108 | 285705997 |
| 1866 | 40171654 | 4947 | 172580782 | 8028 | 124408348 | 11109 | 285706000 |
| 1867 | 40234359 | 4948 | 172585107 | 8029 | 124451054 | 11110 | 285706017 |
| 1868 | 40264769 | 4949 | 172590439 | 8030 | 124476958 | 11111 | 285706024 |
| 1869 | 40268064 | 4950 | 172672685 | 8031 | 124483918 | 11112 | 285706031 |
| 1870 | 40299297 | 4951 | 172686361 | 8032 | 124532678 | 11113 | 285706048 |
| 1871 | 40331713 | 4952 | 172690566 | 8033 | 124567236 | 11114 | 285706055 |
| 1872 | 40344416 | 4953 | 172720287 | 8034 | 124586657 | 11115 | 285706062 |
| 1873 | 40358567 | 4954 | 172732181 | 8035 | 124611489 | 11116 | 285706079 |
| 1874 | 40377582 | 4955 | 172735526 | 8036 | 124636314 | 11117 | 285706086 |
| 1875 | 40384290 | 4956 | 172764441 | 8037 | 124671049 | 11118 | 285706093 |
| 1876 | 40391977 | 4957 | 172784388 | 8038 | 124813456 | 11119 | 285706109 |
| 1877 | 40444222 | 4958 | 172876199 | 8039 | 124830514 | 11120 | 285706116 |
| 1878 | 40445953 | 4959 | 172879107 | 8040 | 124834611 | 11121 | 285706123 |
| 1879 | 40460192 | 4960 | 172892298 | 8041 | 124849066 | 11122 | 285706130 |
| 1880 | 40509730 | 4961 | 172908869 | 8042 | 124877151 | 11123 | 285706147 |
| 1881 | 40541686 | 4962 | 172926382 | 8043 | 124945614 | 11124 | 285706154 |
| 1882 | 40548463 | 4963 | 172944041 | 8044 | 124966107 | 11125 | 285706161 |
| 1883 | 40551920 | 4964 | 172946847 | 8045 | 124986563 | 11126 | 285706178 |
| 1884 | 40570631 | 4965 | 172955870 | 8046 | 124990065 | 11127 | 285706185 |
| 1885 | 40573144 | 4966 | 172956389 | 8047 | 124999204 | 11128 | 285706192 |
| 1886 | 40582580 | 4967 | 172987703 | 8048 | 125012919 | 11129 | 285706208 |
| 1887 | 40602998 | 4968 | 172991366 | 8049 | 125014678 | 11130 | 285706215 |
| 1888 | 40613857 | 4969 | 173011452 | 8050 | 125022888 | 11131 | 285706222 |
| 1889 | 40616551 | 4970 | 173025688 | 8051 | 125029504 | 11132 | 285706239 |
| 1890 | 40624686 | 4971 | 173029730 | 8052 | 125035413 | 11133 | 285706246 |
| 1891 | 40631462 | 4972 | 173067893 | 8053 | 125103679 | 11134 | 285706253 |
| 1892 | 40632896 | 4973 | 173078745 | 8054 | 125112046 | 11135 | 285706284 |
| 1893 | 40640044 | 4974 | 173100606 | 8055 | 125160504 | 11136 | 285706291 |
| 1894 | 40640617 | 4975 | 173118700 | 8056 | 125167800 | 11137 | 285706307 |
| 1895 | 40683867 | 4976 | 173126262 | 8057 | 125180618 | 11138 | 285706314 |
| 1896 | 40693460 | 4977 | 173135134 | 8058 | 125190051 | 11139 | 285706321 |
| 1897 | 40716770 | 4978 | 173142811 | 8059 | 125206721 | 11140 | 285706338 |
| 1898 | 40719641 | 4979 | 173146031 | 8060 | 125248721 | 11141 | 285706345 |
| 1899 | 40743066 | 4980 | 173181841 | 8061 | 125254005 | 11142 | 285706352 |
| 1900 | 40775357 | 4981 | 173197620 | 8062 | 125261539 | 11143 | 285706369 |
| 1901 | 40781570 | 4982 | 173214518 | 8063 | 125308357 | 11144 | 285706376 |
| 1902 | 40783383 | 4983 | 173257973 | 8064 | 125312071 | 11145 | 285706383 |
| 1903 | 40791142 | 4984 | 173332656 | 8065 | 125336367 | 11146 | 285706390 |
| 1904 | 40832982 | 4985 | 173367153 | 8066 | 125376578 | 11147 | 285706406 |
| 1905 | 40837970 | 4986 | 173375554 | 8067 | 125399683 | 11148 | 285706413 |
| 1906 | 40858494 | 4987 | 173376001 | 8068 | 125417370 | 11149 | 285706420 |
| 1907 | 40864051 | 4988 | 173399291 | 8069 | 125469478 | 11150 | 285706437 |
| 1908 | 40872568 | 4989 | 173458240 | 8070 | 125511900 | 11151 | 285706444 |
| 1909 | 40917153 | 4990 | 173500406 | 8071 | 125521060 | 11152 | 285706451 |
| 1910 | 40930466 | 4991 | 173533787 | 8072 | 125526836 | 11153 | 285706468 |
| 1911 | 40944555 | 4992 | 173566938 | 8073 | 125563831 | 11154 | 285706475 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1912 | 40978581 | 4993 | 173576210 | 8074 | 125600987 | 11155 | 285706482 |
| 1913 | 40986456 | 4994 | 173614240 | 8075 | 125613772 | 11156 | 285706499 |
| 1914 | 40989358 | 4995 | 173625840 | 8076 | 125653624 | 11157 | 285706505 |
| 1915 | 40995366 | 4996 | 173641659 | 8077 | 125709307 | 11158 | 285706512 |
| 1916 | 40996783 | 4997 | 173666225 | 8078 | 125713236 | 11159 | 285706529 |
| 1917 | 41080511 | 4998 | 173668441 | 8079 | 125722047 | 11160 | 285706536 |
| 1918 | 41108581 | 4999 | 173675029 | 8080 | 125725369 | 11161 | 285706543 |
| 1919 | 41118825 | 5000 | 173679249 | 8081 | 125760698 | 11162 | 285706550 |
| 1920 | 41126264 | 5001 | 173679317 | 8082 | 125768533 | 11163 | 285706567 |
| 1921 | 41129869 | 5002 | 173692064 | 8083 | 125795515 | 11164 | 285706574 |
| 1922 | 41150344 | 5003 | 173693214 | 8084 | 125796840 | 11165 | 285706581 |
| 1923 | 41184615 | 5004 | 173696604 | 8085 | 125801841 | 11166 | 285706598 |
| 1924 | 41231012 | 5005 | 173709304 | 8086 | 125803500 | 11167 | 285706604 |
| 1925 | 41262412 | 5006 | 173720828 | 8087 | 125813431 | 11168 | 285706611 |
| 1926 | 41277607 | 5007 | 173729463 | 8088 | 125826356 | 11169 | 285706628 |
| 1927 | 41320778 | 5008 | 173746323 | 8089 | 125832746 | 11170 | 285706635 |
| 1928 | 41349878 | 5009 | 173766680 | 8090 | 125847238 | 11171 | 285706642 |
| 1929 | 41365700 | 5010 | 173776122 | 8091 | 125859644 | 11172 | 285706659 |
| 1930 | 41375242 | 5011 | 173824717 | 8092 | 125908465 | 11173 | 285706666 |
| 1931 | 41375419 | 5012 | 173829859 | 8093 | 125912493 | 11174 | 285706673 |
| 1932 | 41394724 | 5013 | 173886524 | 8094 | 125947815 | 11175 | 285706680 |
| 1933 | 41433232 | 5014 | 173908349 | 8095 | 125968384 | 11176 | 285706697 |
| 1934 | 41456477 | 5015 | 173916412 | 8096 | 125985053 | 11177 | 285706703 |
| 1935 | 41507186 | 5016 | 173935062 | 8097 | 125985718 | 11178 | 285706710 |
| 1936 | 41565032 | 5017 | 173946297 | 8098 | 126016329 | 11179 | 285706727 |
| 1937 | 41596296 | 5018 | 173957996 | 8099 | 126016824 | 11180 | 285706734 |
| 1938 | 41609040 | 5019 | 173971398 | 8100 | 126044889 | 11181 | 285706741 |
| 1939 | 41619223 | 5020 | 173999927 | 8101 | 126069189 | 11182 | 285706758 |
| 1940 | 41657393 | 5021 | 174001100 | 8102 | 126072714 | 11183 | 285706765 |
| 1941 | 41658819 | 5022 | 174024109 | 8103 | 126116395 | 11184 | 285706772 |
| 1942 | 41699751 | 5023 | 174050382 | 8104 | 126117538 | 11185 | 285706789 |
| 1943 | 41757376 | 5024 | 174057244 | 8105 | 126118214 | 11186 | 285706796 |
| 1944 | 41767450 | 5025 | 174106249 | 8106 | 126126318 | 11187 | 285706802 |
| 1945 | 41841006 | 5026 | 174115647 | 8107 | 126148501 | 11188 | 285706819 |
| 1946 | 41847916 | 5027 | 174158729 | 8108 | 126190104 | 11189 | 285706826 |
| 1947 | 41872765 | 5028 | 174187507 | 8109 | 126204771 | 11190 | 285706833 |
| 1948 | 41912232 | 5029 | 174198404 | 8110 | 126205402 | 11191 | 285706840 |
| 1949 | 41929315 | 5030 | 174243777 | 8111 | 126221136 | 11192 | 285706857 |
| 1950 | 41953778 | 5031 | 174286958 | 8112 | 126273944 | 11193 | 285706864 |
| 1951 | 41969762 | 5032 | 174305659 | 8113 | 126276754 | 11194 | 285706871 |
| 1952 | 41986141 | 5033 | 174350925 | 8114 | 126287408 | 11195 | 285706888 |
| 1953 | 42080879 | 5034 | 174354060 | 8115 | 126309988 | 11196 | 285706895 |
| 1954 | 42108412 | 5035 | 174378912 | 8116 | 126318805 | 11197 | 285706901 |
| 1955 | 42136071 | 5036 | 174426712 | 8117 | 126347324 | 11198 | 285706918 |
| 1956 | 42142515 | 5037 | 174433482 | 8118 | 126358016 | 11199 | 285706925 |
| 1957 | 42182917 | 5038 | 174502645 | 8119 | 126363799 | 11200 | 285706932 |
| 1958 | 42189541 | 5039 | 174515133 | 8120 | 126376393 | 11201 | 285706949 |
| 1959 | 42204053 | 5040 | 174524296 | 8121 | 126384930 | 11202 | 285706956 |
| 1960 | 42207917 | 5041 | 174570194 | 8122 | 126406984 | 11203 | 285706963 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 1961 | 42232513 | 5042 | 174590086 | 8123 | 126411131 | 11204 | 285706970 |
| 1962 | 42291657 | 5043 | 174619534 | 8124 | 126424414 | 11205 | 285706987 |
| 1963 | 42321606 | 5044 | 174625825 | 8125 | 126463468 | 11206 | 285706994 |
| 1964 | 42332022 | 5045 | 174631369 | 8126 | 126522004 | 11207 | 285707007 |
| 1965 | 42338499 | 5046 | 174631505 | 8127 | 126531341 | 11208 | 285707014 |
| 1966 | 42346654 | 5047 | 174636371 | 8128 | 126579879 | 11209 | 285707021 |
| 1967 | 42346982 | 5048 | 174728700 | 8129 | 126582343 | 11210 | 285707038 |
| 1968 | 42357674 | 5049 | 174730116 | 8130 | 126597767 | 11211 | 285707045 |
| 1969 | 42362227 | 5050 | 174808990 | 8131 | 126610046 | 11212 | 285707052 |
| 1970 | 42380207 | 5051 | 174810634 | 8132 | 126613252 | 11213 | 285707069 |
| 1971 | 42383765 | 5052 | 174811297 | 8133 | 126677100 | 11214 | 285707076 |
| 1972 | 42391500 | 5053 | 174837488 | 8134 | 126686157 | 11215 | 285707083 |
| 1973 | 42405870 | 5054 | 174858100 | 8135 | 126709085 | 11216 | 285707090 |
| 1974 | 42410621 | 5055 | 174860479 | 8136 | 126731215 | 11217 | 285707106 |
| 1975 | 42416661 | 5056 | 174894009 | 8137 | 126754184 | 11218 | 285707113 |
| 1976 | 42431435 | 5057 | 174903305 | 8138 | 126757741 | 11219 | 285707120 |
| 1977 | 42445951 | 5058 | 174910976 | 8139 | 126759912 | 11220 | 285707137 |
| 1978 | 42446217 | 5059 | 174951009 | 8140 | 126760697 | 11221 | 285707144 |
| 1979 | 42484097 | 5060 | 174953300 | 8141 | 126760734 | 11222 | 285707151 |
| 1980 | 42488354 | 5061 | 174972240 | 8142 | 126763292 | 11223 | 285707168 |
| 1981 | 42559009 | 5062 | 174972462 | 8143 | 126798041 | 11224 | 285707175 |
| 1982 | 42565765 | 5063 | 174980955 | 8144 | 126803424 | 11225 | 285707182 |
| 1983 | 42578147 | 5064 | 175004582 | 8145 | 126864807 | 11226 | 285707199 |
| 1984 | 42591658 | 5065 | 175042249 | 8146 | 126875995 | 11227 | 285707212 |
| 1985 | 42593676 | 5066 | 175043239 | 8147 | 126882412 | 11228 | 285707229 |
| 1986 | 42599067 | 5067 | 175055393 | 8148 | 126906026 | 11229 | 285707236 |
| 1987 | 42607366 | 5068 | 175070358 | 8149 | 126906514 | 11230 | 285707243 |
| 1988 | 42632467 | 5069 | 175095535 | 8150 | 126908549 | 11231 | 285707250 |
| 1989 | 42635031 | 5070 | 175132216 | 8151 | 126912034 | 11232 | 285707267 |
| 1990 | 42640547 | 5071 | 175195501 | 8152 | 126916803 | 11233 | 285707274 |
| 1991 | 42649014 | 5072 | 175215605 | 8153 | 126927960 | 11234 | 285707298 |
| 1992 | 42674450 | 5073 | 175217265 | 8154 | 126938171 | 11235 | 285707304 |
| 1993 | 42683292 | 5074 | 175218286 | 8155 | 126938669 | 11236 | 285707311 |
| 1994 | 42700289 | 5075 | 175239809 | 8156 | 126948156 | 11237 | 285707328 |
| 1995 | 42708322 | 5076 | 175252730 | 8157 | 126960752 | 11238 | 285707335 |
| 1996 | 42709954 | 5077 | 175259050 | 8158 | 126962909 | 11239 | 285707342 |
| 1997 | 42711872 | 5078 | 175264320 | 8159 | 126986912 | 11240 | 285707359 |
| 1998 | 42717195 | 5079 | 175271090 | 8160 | 126994870 | 11241 | 285707366 |
| 1999 | 42719182 | 5080 | 175288807 | 8161 | 126998632 | 11242 | 285707373 |
| 2000 | 42739555 | 5081 | 175299711 | 8162 | 127079484 | 11243 | 285707380 |
| 2001 | 42795773 | 5082 | 175301322 | 8163 | 127099833 | 11244 | 285707397 |
| 2002 | 42839293 | 5083 | 175307768 | 8164 | 127159803 | 11245 | 285707403 |
| 2003 | 42865094 | 5084 | 175317651 | 8165 | 127183396 | 11246 | 285707410 |
| 2004 | 42870821 | 5085 | 175319570 | 8166 | 127197577 | 11247 | 285707427 |
| 2005 | 42870982 | 5086 | 175324659 | 8167 | 127213154 | 11248 | 285707434 |
| 2006 | 42906377 | 5087 | 175333125 | 8168 | 127280484 | 11249 | 285707441 |
| 2007 | 42912125 | 5088 | 175335105 | 8169 | 127313427 | 11250 | 285707458 |
| 2008 | 42929680 | 5089 | 175382321 | 8170 | 127371533 | 11251 | 285707465 |
| 2009 | 42946700 | 5090 | 175443251 | 8171 | 127378051 | 11252 | 285707472 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2010 | 42957461 | 5091 | 175444708 | 8172 | 127388296 | 11253 | 285707489 |
| 2011 | 42993025 | 5092 | 175450839 | 8173 | 127388913 | 11254 | 285707496 |
| 2012 | 42993674 | 5093 | 175485022 | 8174 | 127397281 | 11255 | 285707502 |
| 2013 | 43014644 | 5094 | 175517617 | 8175 | 127462088 | 11256 | 285707519 |
| 2014 | 43022670 | 5095 | 175521553 | 8176 | 127637592 | 11257 | 285707526 |
| 2015 | 43032297 | 5096 | 175534126 | 8177 | 127684190 | 11258 | 285707533 |
| 2016 | 43059041 | 5097 | 175545672 | 8178 | 127691082 | 11259 | 285707540 |
| 2017 | 43061945 | 5098 | 175546464 | 8179 | 127723608 | 11260 | 285707557 |
| 2018 | 43140541 | 5099 | 175567193 | 8180 | 127758761 | 11261 | 285707564 |
| 2019 | 43155743 | 5100 | 175626692 | 8181 | 127771104 | 11262 | 285707571 |
| 2020 | 43163649 | 5101 | 175689239 | 8182 | 127804710 | 11263 | 285707588 |
| 2021 | 43180837 | 5102 | 175715952 | 8183 | 127804963 | 11264 | 285707595 |
| 2022 | 43185900 | 5103 | 175739576 | 8184 | 127837770 | 11265 | 285707601 |
| 2023 | 43188901 | 5104 | 175808401 | 8185 | 127868408 | 11266 | 285707618 |
| 2024 | 43196616 | 5105 | 175864742 | 8186 | 127870951 | 11267 | 285707625 |
| 2025 | 43211807 | 5106 | 176049087 | 8187 | 127894902 | 11268 | 285707632 |
| 2026 | 43215355 | 5107 | 176057990 | 8188 | 127898085 | 11269 | 285707649 |
| 2027 | 43245659 | 5108 | 176185990 | 8189 | 127909477 | 11270 | 285707656 |
| 2028 | 43355075 | 5109 | 176214553 | 8190 | 127911289 | 11271 | 285707670 |
| 2029 | 43360550 | 5110 | 176239426 | 8191 | 127938033 | 11272 | 285707687 |
| 2030 | 43374670 | 5111 | 176239600 | 8192 | 127952107 | 11273 | 285707694 |
| 2031 | 43402465 | 5112 | 176277435 | 8193 | 127966128 | 11274 | 285707700 |
| 2032 | 43404131 | 5113 | 176280824 | 8194 | 128036967 | 11275 | 285707717 |
| 2033 | 43442218 | 5114 | 176322500 | 8195 | 128039951 | 11276 | 285707724 |
| 2034 | 43469871 | 5115 | 176327802 | 8196 | 128071104 | 11277 | 285707731 |
| 2035 | 43486199 | 5116 | 176351708 | 8197 | 128209705 | 11278 | 285707748 |
| 2036 | 43489374 | 5117 | 176354853 | 8198 | 128218141 | 11279 | 285707755 |
| 2037 | 43490509 | 5118 | 176368942 | 8199 | 128226344 | 11280 | 285707762 |
| 2038 | 43523283 | 5119 | 176388933 | 8200 | 128233755 | 11281 | 285707779 |
| 2039 | 43539550 | 5120 | 176391803 | 8201 | 128243839 | 11282 | 285707786 |
| 2040 | 43552566 | 5121 | 176394200 | 8202 | 128245093 | 11283 | 285707793 |
| 2041 | 43638901 | 5122 | 176412157 | 8203 | 128245987 | 11284 | 285707809 |
| 2042 | 43640591 | 5123 | 176414014 | 8204 | 128257188 | 11285 | 285707816 |
| 2043 | 43666508 | 5124 | 176419514 | 8205 | 128270408 | 11286 | 285707823 |
| 2044 | 43680023 | 5125 | 176454386 | 8206 | 128275915 | 11287 | 285707830 |
| 2045 | 43701803 | 5126 | 176462473 | 8207 | 128309849 | 11288 | 285707847 |
| 2046 | 43712328 | 5127 | 176466983 | 8208 | 128316694 | 11289 | 285707861 |
| 2047 | 43738885 | 5128 | 176484314 | 8209 | 128319701 | 11290 | 285707878 |
| 2048 | 43742691 | 5129 | 176538871 | 8210 | 128331079 | 11291 | 285707885 |
| 2049 | 43768691 | 5130 | 176556851 | 8211 | 128343164 | 11292 | 285707892 |
| 2050 | 43846528 | 5131 | 176583123 | 8212 | 128346554 | 11293 | 285707908 |
| 2051 | 43847297 | 5132 | 176591302 | 8213 | 128358960 | 11294 | 285707915 |
| 2052 | 43856442 | 5133 | 176615466 | 8214 | 128359004 | 11295 | 285707922 |
| 2053 | 43860111 | 5134 | 176636256 | 8215 | 128365289 | 11296 | 285707939 |
| 2054 | 43873135 | 5135 | 176685148 | 8216 | 128374229 | 11297 | 285707946 |
| 2055 | 43888979 | 5136 | 176718259 | 8217 | 128374304 | 11298 | 285707953 |
| 2056 | 43893300 | 5137 | 176719560 | 8218 | 128376513 | 11299 | 285707960 |
| 2057 | 43925544 | 5138 | 176725103 | 8219 | 128384297 | 11300 | 285707977 |
| 2058 | 43930760 | 5139 | 176731760 | 8220 | 128436088 | 11301 | 285707984 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2059 | 43954759 | 5140 | 176750709 | 8221 | 128446360 | 11302 | 285707991 |
| 2060 | 43964673 | 5141 | 176751454 | 8222 | 128457991 | 11303 | 285708004 |
| 2061 | 43967247 | 5142 | 176806765 | 8223 | 128459797 | 11304 | 285708011 |
| 2062 | 43988464 | 5143 | 176831156 | 8224 | 128471096 | 11305 | 285708028 |
| 2063 | 43994687 | 5144 | 176843760 | 8225 | 128489572 | 11306 | 285708035 |
| 2064 | 43995134 | 5145 | 176855930 | 8226 | 128495313 | 11307 | 285708042 |
| 2065 | 44024635 | 5146 | 176856395 | 8227 | 128518036 | 11308 | 285708059 |
| 2066 | 44027575 | 5147 | 176907394 | 8228 | 128527380 | 11309 | 285708066 |
| 2067 | 44060473 | 5148 | 176938732 | 8229 | 128544264 | 11310 | 285708073 |
| 2068 | 44074616 | 5149 | 176951595 | 8230 | 128552283 | 11311 | 285708080 |
| 2069 | 44086398 | 5150 | 176954503 | 8231 | 128571741 | 11312 | 285708097 |
| 2070 | 44118396 | 5151 | 176956590 | 8232 | 128580316 | 11313 | 285708103 |
| 2071 | 44150105 | 5152 | 176959423 | 8233 | 128627073 | 11314 | 285708110 |
| 2072 | 44181598 | 5153 | 176969316 | 8234 | 128660001 | 11315 | 285708127 |
| 2073 | 44226725 | 5154 | 176969422 | 8235 | 128710294 | 11316 | 285708134 |
| 2074 | 44293697 | 5155 | 176971876 | 8236 | 128741137 | 11317 | 285708141 |
| 2075 | 44302283 | 5156 | 176992574 | 8237 | 128848003 | 11318 | 285708158 |
| 2076 | 44306700 | 5157 | 177009592 | 8238 | 128863938 | 11319 | 285708165 |
| 2077 | 44361457 | 5158 | 177015555 | 8239 | 128873838 | 11320 | 285708172 |
| 2078 | 44375768 | 5159 | 177017870 | 8240 | 128886913 | 11321 | 285708189 |
| 2079 | 44378035 | 5160 | 177064713 | 8241 | 128892976 | 11322 | 285708196 |
| 2080 | 44388713 | 5161 | 177070134 | 8242 | 128904730 | 11323 | 285708202 |
| 2081 | 44467913 | 5162 | 177079410 | 8243 | 128967940 | 11324 | 285708219 |
| 2082 | 44494025 | 5163 | 177117426 | 8244 | 129008857 | 11325 | 285708226 |
| 2083 | 44518554 | 5164 | 177144729 | 8245 | 129010195 | 11326 | 285708233 |
| 2084 | 44575212 | 5165 | 177160385 | 8246 | 129018108 | 11327 | 285708240 |
| 2085 | 44606893 | 5166 | 177231894 | 8247 | 129052294 | 11328 | 285708257 |
| 2086 | 44677954 | 5167 | 177301375 | 8248 | 129071257 | 11329 | 285708264 |
| 2087 | 44726591 | 5168 | 177302075 | 8249 | 129157432 | 11330 | 285708271 |
| 2088 | 44743017 | 5169 | 177334946 | 8250 | 129168209 | 11331 | 285708288 |
| 2089 | 44746247 | 5170 | 177372955 | 8251 | 129213596 | 11332 | 285708295 |
| 2090 | 44779924 | 5171 | 177415683 | 8252 | 129228187 | 11333 | 285708301 |
| 2091 | 44794118 | 5172 | 177445314 | 8253 | 129232894 | 11334 | 285708318 |
| 2092 | 44835163 | 5173 | 177455160 | 8254 | 129236212 | 11335 | 285708325 |
| 2093 | 44910198 | 5174 | 177457720 | 8255 | 129240431 | 11336 | 285708332 |
| 2094 | 44926854 | 5175 | 177461284 | 8256 | 129242152 | 11337 | 285708349 |
| 2095 | 44948665 | 5176 | 177485471 | 8257 | 129250300 | 11338 | 285708356 |
| 2096 | 44970192 | 5177 | 177517349 | 8258 | 129286668 | 11339 | 285708363 |
| 2097 | 45045653 | 5178 | 177607286 | 8259 | 129296261 | 11340 | 285708370 |
| 2098 | 45076336 | 5179 | 177632707 | 8260 | 129297916 | 11341 | 285708387 |
| 2099 | 45127526 | 5180 | 177650183 | 8261 | 129308346 | 11342 | 285708394 |
| 2100 | 45136603 | 5181 | 177667853 | 8262 | 129410988 | 11343 | 285708400 |
| 2101 | 45139208 | 5182 | 177675148 | 8263 | 129433130 | 11344 | 285708417 |
| 2102 | 45148330 | 5183 | 177689138 | 8264 | 129471323 | 11345 | 285708424 |
| 2103 | 45184598 | 5184 | 177730267 | 8265 | 129472368 | 11346 | 285708431 |
| 2104 | 45188213 | 5185 | 177789111 | 8266 | 129483555 | 11347 | 285708448 |
| 2105 | 45245626 | 5186 | 177790742 | 8267 | 129495909 | 11348 | 285708455 |
| 2106 | 45250408 | 5187 | 177813403 | 8268 | 129498375 | 11349 | 285708462 |
| 2107 | 45250545 | 5188 | 177826557 | 8269 | 129507886 | 11350 | 285708479 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2108 | 45257421 | 5189 | 177848627 | 8270 | 129508357 | 11351 | 285708486 |
| 2109 | 45269059 | 5190 | 177851221 | 8271 | 129515812 | 11352 | 285708493 |
| 2110 | 45281174 | 5191 | 177865587 | 8272 | 129516550 | 11353 | 285708509 |
| 2111 | 45282492 | 5192 | 177915275 | 8273 | 129521448 | 11354 | 285708516 |
| 2112 | 45282645 | 5193 | 177922112 | 8274 | 129542092 | 11355 | 285708523 |
| 2113 | 45287855 | 5194 | 177937062 | 8275 | 129551483 | 11356 | 285708530 |
| 2114 | 45291609 | 5195 | 177956196 | 8276 | 129587260 | 11357 | 285708547 |
| 2115 | 45309144 | 5196 | 177983441 | 8277 | 129615208 | 11358 | 285708554 |
| 2116 | 45310829 | 5197 | 178005364 | 8278 | 129626242 | 11359 | 285708561 |
| 2117 | 45319464 | 5198 | 178023900 | 8279 | 129680718 | 11360 | 285708578 |
| 2118 | 45320453 | 5199 | 178036290 | 8280 | 129699369 | 11361 | 285708585 |
| 2119 | 45357800 | 5200 | 178039475 | 8281 | 129721190 | 11362 | 285708592 |
| 2120 | 45405396 | 5201 | 178069793 | 8282 | 129735715 | 11363 | 285708608 |
| 2121 | 45436215 | 5202 | 178115070 | 8283 | 129798925 | 11364 | 285708615 |
| 2122 | 45440793 | 5203 | 178187640 | 8284 | 129831820 | 11365 | 285708622 |
| 2123 | 45562723 | 5204 | 178192545 | 8285 | 129833329 | 11366 | 285708639 |
| 2124 | 45564604 | 5205 | 178211895 | 8286 | 129848125 | 11367 | 285708646 |
| 2125 | 45570469 | 5206 | 178212991 | 8287 | 129858957 | 11368 | 285708653 |
| 2126 | 45600999 | 5207 | 178231404 | 8288 | 129880927 | 11369 | 285708660 |
| 2127 | 45608636 | 5208 | 178252775 | 8289 | 129922108 | 11370 | 285708677 |
| 2128 | 45651168 | 5209 | 178262712 | 8290 | 129935351 | 11371 | 285708684 |
| 2129 | 45663123 | 5210 | 178346825 | 8291 | 129963361 | 11372 | 285708691 |
| 2130 | 45691010 | 5211 | 178384506 | 8292 | 129981877 | 11373 | 285708707 |
| 2131 | 45699818 | 5212 | 178423243 | 8293 | 130048477 | 11374 | 285708714 |
| 2132 | 45709128 | 5213 | 178433112 | 8294 | 130139526 | 11375 | 285708721 |
| 2133 | 45712609 | 5214 | 178495967 | 8295 | 130164306 | 11376 | 285708738 |
| 2134 | 45716713 | 5215 | 178518796 | 8296 | 130195973 | 11377 | 285708745 |
| 2135 | 45738647 | 5216 | 178531795 | 8297 | 130209908 | 11378 | 285708752 |
| 2136 | 45760044 | 5217 | 178548205 | 8298 | 130212618 | 11379 | 285708769 |
| 2137 | 45799167 | 5218 | 178586306 | 8299 | 130221740 | 11380 | 285708776 |
| 2138 | 45841804 | 5219 | 178598859 | 8300 | 130238328 | 11381 | 285708783 |
| 2139 | 45845901 | 5220 | 178608275 | 8301 | 130251990 | 11382 | 285708790 |
| 2140 | 45879913 | 5221 | 178618267 | 8302 | 130278713 | 11383 | 285708806 |
| 2141 | 45956133 | 5222 | 178661775 | 8303 | 130279444 | 11384 | 285708813 |
| 2142 | 45961786 | 5223 | 178680004 | 8304 | 130317887 | 11385 | 285708820 |
| 2143 | 45972034 | 5224 | 178682596 | 8305 | 130376389 | 11386 | 285708837 |
| 2144 | 45978234 | 5225 | 178783057 | 8306 | 130433679 | 11387 | 285708844 |
| 2145 | 45978661 | 5226 | 178814027 | 8307 | 130439770 | 11388 | 285708851 |
| 2146 | 45998553 | 5227 | 178850841 | 8308 | 130445559 | 11389 | 285708868 |
| 2147 | 46025371 | 5228 | 178855693 | 8309 | 130453202 | 11390 | 285708875 |
| 2148 | 46045287 | 5229 | 178862776 | 8310 | 130457415 | 11391 | 285708899 |
| 2149 | 46060488 | 5230 | 178881142 | 8311 | 130462839 | 11392 | 285708905 |
| 2150 | 46061430 | 5231 | 178953030 | 8312 | 130473477 | 11393 | 285708912 |
| 2151 | 46063724 | 5232 | 178978187 | 8313 | 130493420 | 11394 | 285708929 |
| 2152 | 46130228 | 5233 | 178978361 | 8314 | 130537131 | 11395 | 285708936 |
| 2153 | 46143396 | 5234 | 285712278 | 8315 | 82720575 | 11396 | 285708943 |
| 2154 | 46205896 | 5235 | 285712285 | 8316 | 82721428 | 11397 | 285708950 |
| 2155 | 46291080 | 5236 | 285712292 | 8317 | 82779177 | 11398 | 285708967 |
| 2156 | 46323699 | 5237 | 285712308 | 8318 | 82782993 | 11399 | 285708974 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2157 | 46334916 | 5238 | 285712315 | 8319 | 82783488 | 11400 | 285708981 |
| 2158 | 46348906 | 5239 | 285712322 | 8320 | 82786144 | 11401 | 285708998 |
| 2159 | 46366405 | 5240 | 285712339 | 8321 | 82797966 | 11402 | 285709001 |
| 2160 | 46366931 | 5241 | 285712346 | 8322 | 82816636 | 11403 | 285709018 |
| 2161 | 46395993 | 5242 | 285712353 | 8323 | 82821029 | 11404 | 285709025 |
| 2162 | 46411730 | 5243 | 285712360 | 8324 | 82825140 | 11405 | 285709032 |
| 2163 | 46444516 | 5244 | 285712377 | 8325 | 82883812 | 11406 | 285709049 |
| 2164 | 46464569 | 5245 | 285712384 | 8326 | 82924744 | 11407 | 285709056 |
| 2165 | 46495310 | 5246 | 285712407 | 8327 | 82947040 | 11408 | 285709063 |
| 2166 | 46498373 | 5247 | 285712414 | 8328 | 82977696 | 11409 | 285709070 |
| 2167 | 46507006 | 5248 | 285712421 | 8329 | 82982515 | 11410 | 285709087 |
| 2168 | 46509239 | 5249 | 285712438 | 8330 | 83022289 | 11411 | 285709094 |
| 2169 | 46517135 | 5250 | 285712445 | 8331 | 83033971 | 11412 | 285709100 |
| 2170 | 46557339 | 5251 | 285712452 | 8332 | 83037474 | 11413 | 285709117 |
| 2171 | 46557629 | 5252 | 285712469 | 8333 | 83041983 | 11414 | 285709124 |
| 2172 | 46560797 | 5253 | 285712476 | 8334 | 83057168 | 11415 | 285709131 |
| 2173 | 46575722 | 5254 | 285712483 | 8335 | 83077715 | 11416 | 285709148 |
| 2174 | 46636102 | 5255 | 285712490 | 8336 | 83084959 | 11417 | 285709155 |
| 2175 | 46636607 | 5256 | 285712506 | 8337 | 83089114 | 11418 | 285709162 |
| 2176 | 46653840 | 5257 | 285712513 | 8338 | 83121180 | 11419 | 285709179 |
| 2177 | 46654311 | 5258 | 285712520 | 8339 | 83141966 | 11420 | 285709186 |
| 2178 | 46687524 | 5259 | 285712537 | 8340 | 83153785 | 11421 | 285709193 |
| 2179 | 46693457 | 5260 | 285712544 | 8341 | 83154966 | 11422 | 285709209 |
| 2180 | 46724205 | 5261 | 285712551 | 8342 | 83177347 | 11423 | 285709216 |
| 2181 | 46745972 | 5262 | 285712568 | 8343 | 83200434 | 11424 | 285709223 |
| 2182 | 46767967 | 5263 | 285712575 | 8344 | 83203602 | 11425 | 285709230 |
| 2183 | 46795595 | 5264 | 285712582 | 8345 | 83213724 | 11426 | 285709247 |
| 2184 | 46834904 | 5265 | 285712599 | 8346 | 83237881 | 11427 | 285709254 |
| 2185 | 46889331 | 5266 | 285712605 | 8347 | 83260780 | 11428 | 285709261 |
| 2186 | 46933447 | 5267 | 285712612 | 8348 | 83314483 | 11429 | 285709278 |
| 2187 | 46968449 | 5268 | 285712629 | 8349 | 83319150 | 11430 | 285709285 |
| 2188 | 46986481 | 5269 | 285712636 | 8350 | 83322891 | 11431 | 285709292 |
| 2189 | 46988393 | 5270 | 285712643 | 8351 | 83401152 | 11432 | 285709308 |
| 2190 | 47007987 | 5271 | 285712650 | 8352 | 83404764 | 11433 | 285709315 |
| 2191 | 47009837 | 5272 | 285712667 | 8353 | 83412400 | 11434 | 285709322 |
| 2192 | 47018501 | 5273 | 285712674 | 8354 | 83416378 | 11435 | 285709339 |
| 2193 | 47051478 | 5274 | 285712681 | 8355 | 83425790 | 11436 | 285709346 |
| 2194 | 47064690 | 5275 | 285712698 | 8356 | 83436215 | 11437 | 285709353 |
| 2195 | 47093126 | 5276 | 285712704 | 8357 | 83442261 | 11438 | 285709360 |
| 2196 | 47135093 | 5277 | 285712711 | 8358 | 83459481 | 11439 | 285709377 |
| 2197 | 47135390 | 5278 | 285712728 | 8359 | 83492389 | 11440 | 285709384 |
| 2198 | 47160743 | 5279 | 285712735 | 8360 | 83492655 | 11441 | 285709391 |
| 2199 | 47160750 | 5280 | 285712742 | 8361 | 83549342 | 11442 | 285709407 |
| 2200 | 47169890 | 5281 | 285712759 | 8362 | 83596841 | 11443 | 285709414 |
| 2201 | 47194922 | 5282 | 285712766 | 8363 | 83610158 | 11444 | 285709421 |
| 2202 | 47201873 | 5283 | 285712773 | 8364 | 83630057 | 11445 | 285709438 |
| 2203 | 47217485 | 5284 | 285712780 | 8365 | 83649431 | 11446 | 285709445 |
| 2204 | 47230897 | 5285 | 285712797 | 8366 | 83655555 | 11447 | 285709452 |
| 2205 | 47236110 | 5286 | 285712803 | 8367 | 83675010 | 11448 | 285709469 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 2206 | 47238237 | 5287 | 285712810 | 8368 | 83712920 | 11449 | 285709476 |
| 2207 | 47242432 | 5288 | 285712827 | 8369 | 83718861 | 11450 | 285709483 |
| 2208 | 47250994 | 5289 | 285712834 | 8370 | 83744525 | 11451 | 285709490 |
| 2209 | 47316850 | 5290 | 285712841 | 8371 | 83748691 | 11452 | 285709506 |
| 2210 | 47322172 | 5291 | 285712858 | 8372 | 83758720 | 11453 | 285709513 |
| 2211 | 47342842 | 5292 | 285712865 | 8373 | 83816932 | 11454 | 285709520 |
| 2212 | 47344600 | 5293 | 285712872 | 8374 | 83832239 | 11455 | 285709537 |
| 2213 | 47385603 | 5294 | 285712889 | 8375 | 83873713 | 11456 | 285709544 |
| 2214 | 47435452 | 5295 | 285712896 | 8376 | 83908965 | 11457 | 285709551 |
| 2215 | 47472341 | 5296 | 285712902 | 8377 | 83934131 | 11458 | 285709568 |
| 2216 | 47484726 | 5297 | 285712919 | 8378 | 83949722 | 11459 | 285709575 |
| 2217 | 47491069 | 5298 | 285712926 | 8379 | 83950995 | 11460 | 285709582 |
| 2218 | 47544857 | 5299 | 285712933 | 8380 | 83961687 | 11461 | 285709599 |
| 2219 | 47554344 | 5300 | 285712940 | 8381 | 83976360 | 11462 | 285709605 |
| 2220 | 47579149 | 5301 | 285712957 | 8382 | 84047632 | 11463 | 285709612 |
| 2221 | 47610682 | 5302 | 285712964 | 8383 | 84079169 | 11464 | 285709629 |
| 2222 | 47635074 | 5303 | 285712971 | 8384 | 84087454 | 11465 | 285709636 |
| 2223 | 47676022 | 5304 | 285712995 | 8385 | 84128720 | 11466 | 285709650 |
| 2224 | 47682474 | 5305 | 285713008 | 8386 | 84137739 | 11467 | 285709667 |
| 2225 | 47720510 | 5306 | 285713015 | 8387 | 84139306 | 11468 | 285709674 |
| 2226 | 47726291 | 5307 | 285713022 | 8388 | 84150943 | 11469 | 285709681 |
| 2227 | 47733473 | 5308 | 285713039 | 8389 | 84168269 | 11470 | 285709698 |
| 2228 | 47811980 | 5309 | 285713046 | 8390 | 84183705 | 11471 | 285709704 |
| 2229 | 47841765 | 5310 | 285713053 | 8391 | 84194671 | 11472 | 285709711 |
| 2230 | 47851795 | 5311 | 285713060 | 8392 | 84225665 | 11473 | 285709728 |
| 2231 | 47872141 | 5312 | 285713077 | 8393 | 84281302 | 11474 | 285709735 |
| 2232 | 47941137 | 5313 | 285713084 | 8394 | 84307804 | 11475 | 285709742 |
| 2233 | 47961630 | 5314 | 285713091 | 8395 | 84317599 | 11476 | 285709759 |
| 2234 | 47970779 | 5315 | 285713107 | 8396 | 84337696 | 11477 | 285709766 |
| 2235 | 47970915 | 5316 | 285713114 | 8397 | 84361028 | 11478 | 285709773 |
| 2236 | 47988736 | 5317 | 285713121 | 8398 | 84364753 | 11479 | 285709780 |
| 2237 | 48004343 | 5318 | 285713138 | 8399 | 84370891 | 11480 | 285709797 |
| 2238 | 48030199 | 5319 | 285713145 | 8400 | 84391681 | 11481 | 285709803 |
| 2239 | 48036979 | 5320 | 285713152 | 8401 | 84412300 | 11482 | 285709810 |
| 2240 | 48055543 | 5321 | 285713169 | 8402 | 84449276 | 11483 | 285709827 |
| 2241 | 48060219 | 5322 | 285713176 | 8403 | 84472021 | 11484 | 285709834 |
| 2242 | 48075138 | 5323 | 285713183 | 8404 | 84586858 | 11485 | 285709841 |
| 2243 | 48099080 | 5324 | 285713190 | 8405 | 84605702 | 11486 | 285709858 |
| 2244 | 48105279 | 5325 | 285713206 | 8406 | 84650191 | 11487 | 285709865 |
| 2245 | 48119887 | 5326 | 285713213 | 8407 | 84681959 | 11488 | 285709872 |
| 2246 | 48124317 | 5327 | 285713220 | 8408 | 84686879 | 11489 | 285709889 |
| 2247 | 48148122 | 5328 | 285713244 | 8409 | 84719867 | 11490 | 285709896 |
| 2248 | 48162456 | 5329 | 285713251 | 8410 | 84735836 | 11491 | 285709902 |
| 2249 | 48179461 | 5330 | 285713268 | 8411 | 84736994 | 11492 | 285709919 |
| 2250 | 48181488 | 5331 | 285713275 | 8412 | 84745309 | 11493 | 285709926 |
| 2251 | 48185493 | 5332 | 285713282 | 8413 | 84758323 | 11494 | 285709933 |
| 2252 | 48195720 | 5333 | 285713299 | 8414 | 84811530 | 11495 | 285709940 |
| 2253 | 48225793 | 5334 | 285713305 | 8415 | 84813855 | 11496 | 285709957 |
| 2254 | 48272841 | 5335 | 285713312 | 8416 | 84841575 | 11497 | 285709964 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2255 | 48320139 | 5336 | 285713329 | 8417 | 84864871 | 11498 | 285709971 |
| 2256 | 48325660 | 5337 | 285713336 | 8418 | 84909084 | 11499 | 285709988 |
| 2257 | 48327428 | 5338 | 285713343 | 8419 | 84909275 | 11500 | 285709995 |
| 2258 | 48338554 | 5339 | 285713350 | 8420 | 84910578 | 11501 | 285710007 |
| 2259 | 48344463 | 5340 | 285713367 | 8421 | 84917447 | 11502 | 285710014 |
| 2260 | 48360968 | 5341 | 285713374 | 8422 | 84932891 | 11503 | 285710021 |
| 2261 | 48369930 | 5342 | 285713381 | 8423 | 85032996 | 11504 | 285710038 |
| 2262 | 48377973 | 5343 | 285713398 | 8424 | 85040892 | 11505 | 285710045 |
| 2263 | 48394208 | 5344 | 285713404 | 8425 | 85041042 | 11506 | 285710052 |
| 2264 | 48443647 | 5345 | 285713411 | 8426 | 85048768 | 11507 | 285710069 |
| 2265 | 48473880 | 5346 | 285713428 | 8427 | 85063273 | 11508 | 285710076 |
| 2266 | 48516730 | 5347 | 285713435 | 8428 | 85087354 | 11509 | 285710083 |
| 2267 | 48532365 | 5348 | 285713442 | 8429 | 85102057 | 11510 | 285710090 |
| 2268 | 48557450 | 5349 | 285713459 | 8430 | 85118904 | 11511 | 285710106 |
| 2269 | 48578981 | 5350 | 285713466 | 8431 | 85237339 | 11512 | 285710113 |
| 2270 | 48589451 | 5351 | 285713473 | 8432 | 85237902 | 11513 | 285710120 |
| 2271 | 48621793 | 5352 | 285713480 | 8433 | 85242791 | 11514 | 285710137 |
| 2272 | 48622028 | 5353 | 285713497 | 8434 | 85310544 | 11515 | 285710144 |
| 2273 | 48646796 | 5354 | 285713503 | 8435 | 85311862 | 11516 | 285710151 |
| 2274 | 48647175 | 5355 | 285713510 | 8436 | 85317994 | 11517 | 285710168 |
| 2275 | 48654098 | 5356 | 285713527 | 8437 | 85330771 | 11518 | 285710175 |
| 2276 | 48660037 | 5357 | 285713534 | 8438 | 85335738 | 11519 | 285710182 |
| 2277 | 48675567 | 5358 | 285713541 | 8439 | 85384026 | 11520 | 285710199 |
| 2278 | 48687904 | 5359 | 285713558 | 8440 | 85399235 | 11521 | 285710205 |
| 2279 | 48724203 | 5360 | 285713565 | 8441 | 85409101 | 11522 | 285710212 |
| 2280 | 48731454 | 5361 | 285713572 | 8442 | 85421974 | 11523 | 285710229 |
| 2281 | 48790918 | 5362 | 285713589 | 8443 | 85454767 | 11524 | 285710236 |
| 2282 | 48796279 | 5363 | 285713596 | 8444 | 85483118 | 11525 | 285710243 |
| 2283 | 48823746 | 5364 | 285713602 | 8445 | 85489530 | 11526 | 285710250 |
| 2284 | 48838436 | 5365 | 285713619 | 8446 | 85497948 | 11527 | 285710267 |
| 2285 | 48840705 | 5366 | 285713626 | 8447 | 85524040 | 11528 | 285710274 |
| 2286 | 48847032 | 5367 | 285713633 | 8448 | 85577299 | 11529 | 285710304 |
| 2287 | 48848107 | 5368 | 285713640 | 8449 | 85601475 | 11530 | 285710311 |
| 2288 | 48878500 | 5369 | 285713657 | 8450 | 85633933 | 11531 | 285710328 |
| 2289 | 48904049 | 5370 | 285713664 | 8451 | 85674950 | 11532 | 285710335 |
| 2290 | 48935487 | 5371 | 285713671 | 8452 | 85677098 | 11533 | 285710342 |
| 2291 | 48946391 | 5372 | 285713688 | 8453 | 85723757 | 11534 | 285710359 |
| 2292 | 48991155 | 5373 | 285713695 | 8454 | 85727274 | 11535 | 285710366 |
| 2293 | 48994019 | 5374 | 285713701 | 8455 | 85759794 | 11536 | 285710373 |
| 2294 | 49021363 | 5375 | 285713718 | 8456 | 85763418 | 11537 | 285710380 |
| 2295 | 49030204 | 5376 | 285713725 | 8457 | 85807761 | 11538 | 285710397 |
| 2296 | 49034813 | 5377 | 285713732 | 8458 | 85824898 | 11539 | 285710403 |
| 2297 | 49042191 | 5378 | 285713749 | 8459 | 85847385 | 11540 | 285710410 |
| 2298 | 49066777 | 5379 | 285713756 | 8460 | 85854147 | 11541 | 285710427 |
| 2299 | 49081817 | 5380 | 285713763 | 8461 | 85861121 | 11542 | 285710434 |
| 2300 | 49132175 | 5381 | 285713770 | 8462 | 85926004 | 11543 | 285710441 |
| 2301 | 49189964 | 5382 | 285713787 | 8463 | 85930094 | 11544 | 285710458 |
| 2302 | 49217483 | 5383 | 285713794 | 8464 | 85938656 | 11545 | 285710465 |
| 2303 | 49273700 | 5384 | 285713800 | 8465 | 85971172 | 11546 | 285710472 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2304 | 49341256 | 5385 | 285713817 | 8466 | 85979192 | 11547 | 285710489 |
| 2305 | 49346480 | 5386 | 285713824 | 8467 | 85979345 | 11548 | 285710496 |
| 2306 | 49348385 | 5387 | 285713831 | 8468 | 86008488 | 11549 | 285710502 |
| 2307 | 49387469 | 5388 | 285713848 | 8469 | 86044479 | 11550 | 285710519 |
| 2308 | 49411140 | 5389 | 285713855 | 8470 | 86096485 | 11551 | 285710526 |
| 2309 | 49419740 | 5390 | 285713862 | 8471 | 86098342 | 11552 | 285710533 |
| 2310 | 49421118 | 5391 | 285713879 | 8472 | 86130899 | 11553 | 285710540 |
| 2311 | 49498295 | 5392 | 285713886 | 8473 | 86145978 | 11554 | 285710557 |
| 2312 | 49512533 | 5393 | 285713893 | 8474 | 86176170 | 11555 | 285710564 |
| 2313 | 49553666 | 5394 | 285713909 | 8475 | 86196710 | 11556 | 285710571 |
| 2314 | 49570519 | 5395 | 285713916 | 8476 | 86197106 | 11557 | 285710588 |
| 2315 | 49582116 | 5396 | 285713923 | 8477 | 86201650 | 11558 | 285710595 |
| 2316 | 49582215 | 5397 | 285713930 | 8478 | 86209823 | 11559 | 285710601 |
| 2317 | 49600605 | 5398 | 285713947 | 8479 | 86236621 | 11560 | 285710618 |
| 2318 | 49602340 | 5399 | 285713954 | 8480 | 86269704 | 11561 | 285710625 |
| 2319 | 49609790 | 5400 | 285713961 | 8481 | 86274135 | 11562 | 285710632 |
| 2320 | 49679779 | 5401 | 285713978 | 8482 | 86307260 | 11563 | 285710649 |
| 2321 | 49733594 | 5402 | 285713985 | 8483 | 86369541 | 11564 | 285710656 |
| 2322 | 49744484 | 5403 | 285713992 | 8484 | 86384681 | 11565 | 285710663 |
| 2323 | 49764390 | 5404 | 285714005 | 8485 | 86385879 | 11566 | 285710670 |
| 2324 | 49776218 | 5405 | 285714012 | 8486 | 86389501 | 11567 | 285710687 |
| 2325 | 49785685 | 5406 | 285714029 | 8487 | 86406369 | 11568 | 285710694 |
| 2326 | 49838275 | 5407 | 285714036 | 8488 | 86410038 | 11569 | 285710717 |
| 2327 | 49868456 | 5408 | 285714043 | 8489 | 86426121 | 11570 | 285710724 |
| 2328 | 49874617 | 5409 | 285714050 | 8490 | 86438155 | 11571 | 285710731 |
| 2329 | 49877489 | 5410 | 285714067 | 8491 | 86485128 | 11572 | 285710748 |
| 2330 | 49880540 | 5411 | 285714074 | 8492 | 86502078 | 11573 | 285710755 |
| 2331 | 49928709 | 5412 | 285714081 | 8493 | 86515894 | 11574 | 285710762 |
| 2332 | 49938784 | 5413 | 285714098 | 8494 | 86597333 | 11575 | 285710779 |
| 2333 | 49948271 | 5414 | 285714104 | 8495 | 86598347 | 11576 | 285710786 |
| 2334 | 50031627 | 5415 | 285714111 | 8496 | 86639958 | 11577 | 285710793 |
| 2335 | 50032433 | 5416 | 285714128 | 8497 | 86645621 | 11578 | 285710809 |
| 2336 | 50056491 | 5417 | 285714135 | 8498 | 86663502 | 11579 | 285710816 |
| 2337 | 50106134 | 5418 | 285714142 | 8499 | 86693103 | 11580 | 285710823 |
| 2338 | 50107964 | 5419 | 285714159 | 8500 | 86705394 | 11581 | 285710830 |
| 2339 | 50112388 | 5420 | 285714166 | 8501 | 86733984 | 11582 | 285710847 |
| 2340 | 50112494 | 5421 | 285714173 | 8502 | 86770019 | 11583 | 285710854 |
| 2341 | 50125579 | 5422 | 285714180 | 8503 | 86819237 | 11584 | 285710861 |
| 2342 | 50148356 | 5423 | 285714197 | 8504 | 86829694 | 11585 | 285710878 |
| 2343 | 50152933 | 5424 | 285714203 | 8505 | 86843478 | 11586 | 285710885 |
| 2344 | 50200542 | 5425 | 285714210 | 8506 | 86865166 | 11587 | 285710892 |
| 2345 | 50203253 | 5426 | 285714227 | 8507 | 86889346 | 11588 | 285710908 |
| 2346 | 50203949 | 5427 | 285714234 | 8508 | 86922579 | 11589 | 285710915 |
| 2347 | 50260225 | 5428 | 285714241 | 8509 | 86931922 | 11590 | 285710922 |
| 2348 | 50268191 | 5429 | 285714258 | 8510 | 86936064 | 11591 | 285710946 |
| 2349 | 50302734 | 5430 | 285714265 | 8511 | 86948692 | 11592 | 285710953 |
| 2350 | 50322329 | 5431 | 285714272 | 8512 | 86960953 | 11593 | 285710960 |
| 2351 | 50330409 | 5432 | 285714289 | 8513 | 86979511 | 11594 | 285710977 |
| 2352 | 50344772 | 5433 | 285714296 | 8514 | 86983525 | 11595 | 285710984 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2353 | 50351114 | 5434 | 285714302 | 8515 | 87033649 | 11596 | 285710991 |
| 2354 | 50352715 | 5435 | 285714319 | 8516 | 87043396 | 11597 | 285711004 |
| 2355 | 50405596 | 5436 | 285714326 | 8517 | 87047875 | 11598 | 285711011 |
| 2356 | 50420896 | 5437 | 300014653 | 8518 | 87190779 | 11599 | 285711028 |
| 2357 | 50428205 | 5438 | 300032879 | 8519 | 87240030 | 11600 | 285711035 |
| 2358 | 50446766 | 5439 | 300040478 | 8520 | 87245356 | 11601 | 285711042 |
| 2359 | 50447237 | 5440 | 300040782 | 8521 | 87260458 | 11602 | 285711059 |
| 2360 | 50453207 | 5441 | 300090152 | 8522 | 87274615 | 11603 | 285711066 |
| 2361 | 50495849 | 5442 | 300122983 | 8523 | 87304077 | 11604 | 285711073 |
| 2362 | 50518159 | 5443 | 300148914 | 8524 | 87305975 | 11605 | 285711080 |
| 2363 | 50518746 | 5444 | 300181140 | 8525 | 87322996 | 11606 | 285711097 |
| 2364 | 50525980 | 5445 | 300223086 | 8526 | 87346169 | 11607 | 285711103 |
| 2365 | 50577064 | 5446 | 300230633 | 8527 | 87351347 | 11608 | 285711110 |
| 2366 | 50591657 | 5447 | 300266304 | 8528 | 87352009 | 11609 | 285711127 |
| 2367 | 50594511 | 5448 | 300266496 | 8529 | 87373417 | 11610 | 285711134 |
| 2368 | 50617463 | 5449 | 300297919 | 8530 | 87407945 | 11611 | 285711141 |
| 2369 | 50697960 | 5450 | 300311653 | 8531 | 87420005 | 11612 | 285711158 |
| 2370 | 50773718 | 5451 | 300319802 | 8532 | 87458800 | 11613 | 285711165 |
| 2371 | 50790838 | 5452 | 300349175 | 8533 | 87487176 | 11614 | 285711172 |
| 2372 | 50845262 | 5453 | 300351710 | 8534 | 87496413 | 11615 | 285711189 |
| 2373 | 50850273 | 5454 | 300374528 | 8535 | 87507904 | 11616 | 285711196 |
| 2374 | 50889792 | 5455 | 300383063 | 8536 | 87516975 | 11617 | 285711202 |
| 2375 | 50895915 | 5456 | 300397800 | 8537 | 87534696 | 11618 | 285711219 |
| 2376 | 50903719 | 5457 | 300404256 | 8538 | 87548327 | 11619 | 285711226 |
| 2377 | 50913275 | 5458 | 300405543 | 8539 | 87548600 | 11620 | 285711233 |
| 2378 | 50913442 | 5459 | 300413487 | 8540 | 87557671 | 11621 | 285711240 |
| 2379 | 50942800 | 5460 | 300427569 | 8541 | 87571196 | 11622 | 285711257 |
| 2380 | 50967889 | 5461 | 300430644 | 8542 | 87574357 | 11623 | 285711264 |
| 2381 | 50988242 | 5462 | 300440278 | 8543 | 87576191 | 11624 | 285711271 |
| 2382 | 51032951 | 5463 | 300441916 | 8544 | 87580037 | 11625 | 285711288 |
| 2383 | 51065379 | 5464 | 300451564 | 8545 | 87584417 | 11626 | 285711295 |
| 2384 | 51069599 | 5465 | 300456842 | 8546 | 87584509 | 11627 | 285711301 |
| 2385 | 51086442 | 5466 | 300465837 | 8547 | 87589948 | 11628 | 285711318 |
| 2386 | 51096151 | 5467 | 300473047 | 8548 | 87609219 | 11629 | 285711325 |
| 2387 | 51111212 | 5468 | 300487334 | 8549 | 87665079 | 11630 | 285711332 |
| 2388 | 51128593 | 5469 | 300499641 | 8550 | 87672763 | 11631 | 285711349 |
| 2389 | 51153601 | 5470 | 300512586 | 8551 | 87678444 | 11632 | 285711356 |
| 2390 | 51162955 | 5471 | 300527382 | 8552 | 87806540 | 11633 | 285711363 |
| 2391 | 51170820 | 5472 | 300531013 | 8553 | 87838381 | 11634 | 285711370 |
| 2392 | 51210007 | 5473 | 300531778 | 8554 | 87861990 | 11635 | 285711387 |
| 2393 | 51210557 | 5474 | 300557389 | 8555 | 87907476 | 11636 | 285711394 |
| 2394 | 51222413 | 5475 | 300557761 | 8556 | 87915341 | 11637 | 285711400 |
| 2395 | 51229979 | 5476 | 300559253 | 8557 | 87951509 | 11638 | 285711417 |
| 2396 | 51235383 | 5477 | 300563021 | 8558 | 88000329 | 11639 | 285711424 |
| 2397 | 51298586 | 5478 | 300593486 | 8559 | 88011516 | 11640 | 285711431 |
| 2398 | 51322816 | 5479 | 300593950 | 8560 | 88033457 | 11641 | 285711448 |
| 2399 | 51389994 | 5480 | 300599822 | 8561 | 88090849 | 11642 | 285711455 |
| 2400 | 51391058 | 5481 | 300601471 | 8562 | 88093895 | 11643 | 285711462 |
| 2401 | 51448134 | 5482 | 300609156 | 8563 | 88113036 | 11644 | 285711479 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 2402 | 51461683 | 5483 | 300641767 | 8564 | 88139845 | 11645 | 285711486 |
| 2403 | 51565442 | 5484 | 300643891 | 8565 | 88155579 | 11646 | 285711493 |
| 2404 | 51596620 | 5485 | 300682906 | 8566 | 88196954 | 11647 | 285711509 |
| 2405 | 51605919 | 5486 | 300725504 | 8567 | 88245362 | 11648 | 285711516 |
| 2406 | 51618650 | 5487 | 300774977 | 8568 | 88273730 | 11649 | 285711523 |
| 2407 | 51693664 | 5488 | 300780305 | 8569 | 88274997 | 11650 | 285711530 |
| 2408 | 51720834 | 5489 | 300801772 | 8570 | 88278810 | 11651 | 285711547 |
| 2409 | 51755294 | 5490 | 300804537 | 8571 | 88323763 | 11652 | 285711554 |
| 2410 | 51793920 | 5491 | 300808832 | 8572 | 88352442 | 11653 | 285711561 |
| 2411 | 51797768 | 5492 | 300811252 | 8573 | 88361062 | 11654 | 285711578 |
| 2412 | 51827557 | 5493 | 300835579 | 8574 | 88378497 | 11655 | 285711585 |
| 2413 | 51849689 | 5494 | 300844250 | 8575 | 88386386 | 11656 | 285711592 |
| 2414 | 51851262 | 5495 | 300853733 | 8576 | 88425344 | 11657 | 285711608 |
| 2415 | 51867157 | 5496 | 300859490 | 8577 | 88473727 | 11658 | 285711615 |
| 2416 | 51883003 | 5497 | 300890967 | 8578 | 88474960 | 11659 | 285711622 |
| 2417 | 51886363 | 5498 | 300902783 | 8579 | 88519654 | 11660 | 285711639 |
| 2418 | 51928650 | 5499 | 300909553 | 8580 | 88528397 | 11661 | 285711646 |
| 2419 | 51965891 | 5500 | 300917947 | 8581 | 88531175 | 11662 | 285711653 |
| 2420 | 51967833 | 5501 | 300936214 | 8582 | 88574387 | 11663 | 285711660 |
| 2421 | 52016165 | 5502 | 300954805 | 8583 | 88603520 | 11664 | 285711684 |
| 2422 | 52029547 | 5503 | 300982723 | 8584 | 88604374 | 11665 | 285711691 |
| 2423 | 52033711 | 5504 | 300996416 | 8585 | 88640167 | 11666 | 285711707 |
| 2424 | 52045592 | 5505 | 301023067 | 8586 | 88653976 | 11667 | 285711714 |
| 2425 | 52086199 | 5506 | 301041061 | 8587 | 88666983 | 11668 | 285711721 |
| 2426 | 52086823 | 5507 | 301114734 | 8588 | 88672915 | 11669 | 285711738 |
| 2427 | 52112829 | 5508 | 301156659 | 8589 | 88673530 | 11670 | 285711745 |
| 2428 | 52148545 | 5509 | 301157243 | 8590 | 88729855 | 11671 | 285711752 |
| 2429 | 52171239 | 5510 | 301166573 | 8591 | 88744537 | 11672 | 285711769 |
| 2430 | 52212567 | 5511 | 301247265 | 8592 | 88805818 | 11673 | 285711776 |
| 2431 | 52237683 | 5512 | 301260912 | 8593 | 88851983 | 11674 | 285711783 |
| 2432 | 52249495 | 5513 | 301261247 | 8594 | 88854755 | 11675 | 285711790 |
| 2433 | 52250033 | 5514 | 301266174 | 8595 | 88860640 | 11676 | 285711806 |
| 2434 | 52267390 | 5515 | 301278696 | 8596 | 88877365 | 11677 | 285711813 |
| 2435 | 52295782 | 5516 | 301279259 | 8597 | 88880143 | 11678 | 285711820 |
| 2436 | 52309021 | 5517 | 301280743 | 8598 | 88893464 | 11679 | 285711837 |
| 2437 | 52325007 | 5518 | 301312284 | 8599 | 88912394 | 11680 | 285711844 |
| 2438 | 52402357 | 5519 | 301347385 | 8600 | 88932477 | 11681 | 285711851 |
| 2439 | 52422089 | 5520 | 301359104 | 8601 | 88971285 | 11682 | 285711868 |
| 2440 | 52441097 | 5521 | 301410782 | 8602 | 88973272 | 11683 | 285711875 |
| 2441 | 52454578 | 5522 | 301414759 | 8603 | 88999456 | 11684 | 285711882 |
| 2442 | 52461798 | 5523 | 301418399 | 8604 | 89020661 | 11685 | 285711899 |
| 2443 | 52473456 | 5524 | 301464938 | 8605 | 89024867 | 11686 | 285711905 |
| 2444 | 52525391 | 5525 | 301482086 | 8606 | 89028667 | 11687 | 285711912 |
| 2445 | 52541339 | 5526 | 301496458 | 8607 | 89030783 | 11688 | 285711929 |
| 2446 | 52558474 | 5527 | 301526247 | 8608 | 89034491 | 11689 | 285711936 |
| 2447 | 52574146 | 5528 | 301538752 | 8609 | 89048917 | 11690 | 285711943 |
| 2448 | 52574818 | 5529 | 301540038 | 8610 | 89071748 | 11691 | 285711950 |
| 2449 | 52621048 | 5530 | 301554134 | 8611 | 89099551 | 11692 | 285711967 |
| 2450 | 52624070 | 5531 | 301567424 | 8612 | 89139585 | 11693 | 285711974 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|------|------------|------|------------|------|------------|-------|------------|
| 2451 | 52625923 | 5532 | 301604488 | 8613 | 89156346 | 11694 | 285711981 |
| 2452 | 52646669 | 5533 | 301609094 | 8614 | 89202500 | 11695 | 285711998 |
| 2453 | 52661327 | 5534 | 301646266 | 8615 | 89205242 | 11696 | 285712001 |
| 2454 | 52668814 | 5535 | 301649274 | 8616 | 89218358 | 11697 | 285712018 |
| 2455 | 52733505 | 5536 | 301655954 | 8617 | 89232651 | 11698 | 285712025 |
| 2456 | 52764486 | 5537 | 301663799 | 8618 | 89234983 | 11699 | 285712032 |
| 2457 | 52804960 | 5538 | 301664239 | 8619 | 89267660 | 11700 | 285712049 |
| 2458 | 52838958 | 5539 | 301673125 | 8620 | 89269411 | 11701 | 285712056 |
| 2459 | 52846113 | 5540 | 301674849 | 8621 | 89285954 | 11702 | 285712063 |
| 2460 | 52853890 | 5541 | 301682998 | 8622 | 89322482 | 11703 | 285712070 |
| 2461 | 52879746 | 5542 | 301686026 | 8623 | 89330692 | 11704 | 285712087 |
| 2462 | 52880001 | 5543 | 301697398 | 8624 | 89335550 | 11705 | 285712094 |
| 2463 | 52911989 | 5544 | 301732051 | 8625 | 89357385 | 11706 | 285712100 |
| 2464 | 52954412 | 5545 | 301746904 | 8626 | 89387658 | 11707 | 285712117 |
| 2465 | 52975691 | 5546 | 301750031 | 8627 | 89391754 | 11708 | 285712124 |
| 2466 | 52991356 | 5547 | 301753483 | 8628 | 89395622 | 11709 | 285712131 |
| 2467 | 53009180 | 5548 | 301779759 | 8629 | 89405512 | 11710 | 285712148 |
| 2468 | 53032973 | 5549 | 301782568 | 8630 | 89440742 | 11711 | 285712155 |
| 2469 | 53070012 | 5550 | 301790105 | 8631 | 89441183 | 11712 | 285712162 |
| 2470 | 53082114 | 5551 | 301797159 | 8632 | 89450673 | 11713 | 285712179 |
| 2471 | 53095251 | 5552 | 301817338 | 8633 | 89457412 | 11714 | 285712186 |
| 2472 | 53100849 | 5553 | 301824961 | 8634 | 89494905 | 11715 | 285712193 |
| 2473 | 53129574 | 5554 | 301835790 | 8635 | 89509913 | 11716 | 285712209 |
| 2474 | 53132949 | 5555 | 301856276 | 8636 | 89534373 | 11717 | 285712216 |
| 2475 | 53168399 | 5556 | 301894810 | 8637 | 89552797 | 11718 | 285712223 |
| 2476 | 53187284 | 5557 | 301903222 | 8638 | 89592182 | 11719 | 285712230 |
| 2477 | 53239211 | 5558 | 301906711 | 8639 | 89592366 | 11720 | 285712247 |
| 2478 | 53250377 | 5559 | 301909538 | 8640 | 89625422 | 11721 | 285712254 |
| 2479 | 53250995 | 5560 | 301909880 | 8641 | 89670569 | 11722 | 285712261 |
| 2480 | 53257222 | 5561 | 301922230 | 8642 | 76129520 | 11723 | 307205344 |
| 2481 | 53259301 | 5562 | 301938514 | 8643 | 76174988 | 11724 | 307210195 |
| 2482 | 53283146 | 5563 | 302027101 | 8644 | 76180217 | 11725 | 307239295 |
| 2483 | 53309976 | 5564 | 302029488 | 8645 | 76190315 | 11726 | 307244336 |
| 2484 | 53316592 | 5565 | 302034659 | 8646 | 76212024 | 11727 | 307249287 |
| 2485 | 53344816 | 5566 | 302036929 | 8647 | 76223143 | 11728 | 307259057 |
| 2486 | 53347107 | 5567 | 302078486 | 8648 | 76239892 | 11729 | 307294256 |
| 2487 | 53356109 | 5568 | 302145317 | 8649 | 76273445 | 11730 | 307324298 |
| 2488 | 53356116 | 5569 | 302153886 | 8650 | 76280375 | 11731 | 307362658 |
| 2489 | 53414250 | 5570 | 302155156 | 8651 | 76308444 | 11732 | 307362894 |
| 2490 | 53452900 | 5571 | 302157426 | 8652 | 76320064 | 11733 | 307381826 |
| 2491 | 53454577 | 5572 | 302195503 | 8653 | 76357596 | 11734 | 307384605 |
| 2492 | 53488923 | 5573 | 302202430 | 8654 | 76375934 | 11735 | 307415613 |
| 2493 | 53489289 | 5574 | 302207091 | 8655 | 76377907 | 11736 | 307459006 |
| 2494 | 53511898 | 5575 | 302210336 | 8656 | 76401688 | 11737 | 307482301 |
| 2495 | 53561756 | 5576 | 302233892 | 8657 | 76409677 | 11738 | 307520799 |
| 2496 | 53562647 | 5577 | 302234073 | 8658 | 76426018 | 11739 | 307541275 |
| 2497 | 53587688 | 5578 | 302247189 | 8659 | 76441899 | 11740 | 307555999 |
| 2498 | 53596345 | 5579 | 302310197 | 8660 | 76456305 | 11741 | 307559355 |
| 2499 | 53598097 | 5580 | 302329502 | 8661 | 76477324 | 11742 | 307574358 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 2500 | 53606174 | 5581 | 302336753 | 8662 | 76528385 | 11743 | 307588942 |
| 2501 | 53634986 | 5582 | 302346448 | 8663 | 76553660 | 11744 | 307649254 |
| 2502 | 53644244 | 5583 | 302368273 | 8664 | 76555466 | 11745 | 307655699 |
| 2503 | 53667816 | 5584 | 302369577 | 8665 | 76564123 | 11746 | 307664653 |
| 2504 | 53670403 | 5585 | 302382767 | 8666 | 76565915 | 11747 | 307680547 |
| 2505 | 53672100 | 5586 | 302409440 | 8667 | 76575181 | 11748 | 307680837 |
| 2506 | 53686411 | 5587 | 302417742 | 8668 | 76588907 | 11749 | 307681391 |
| 2507 | 53694096 | 5588 | 302420780 | 8669 | 76608605 | 11750 | 307693615 |
| 2508 | 53767059 | 5589 | 302421619 | 8670 | 76649042 | 11751 | 307695442 |
| 2509 | 53814241 | 5590 | 302462377 | 8671 | 76649189 | 11752 | 307695534 |
| 2510 | 53823120 | 5591 | 302467600 | 8672 | 76651618 | 11753 | 307701570 |
| 2511 | 53838810 | 5592 | 302469925 | 8673 | 76688270 | 11754 | 307737272 |
| 2512 | 53865342 | 5593 | 302470525 | 8674 | 76699535 | 11755 | 307746557 |
| 2513 | 53869531 | 5594 | 302482146 | 8675 | 76709913 | 11756 | 307749855 |
| 2514 | 53875273 | 5595 | 302489589 | 8676 | 76711701 | 11757 | 307767477 |
| 2515 | 53896810 | 5596 | 302539864 | 8677 | 76717819 | 11758 | 307774772 |
| 2516 | 53927927 | 5597 | 302549528 | 8678 | 76729195 | 11759 | 307817479 |
| 2517 | 53928061 | 5598 | 302560691 | 8679 | 76734984 | 11760 | 307842266 |
| 2518 | 53941534 | 5599 | 302567331 | 8680 | 76754159 | 11761 | 307849029 |
| 2519 | 53956552 | 5600 | 302575459 | 8681 | 76759505 | 11762 | 307852838 |
| 2520 | 53994516 | 5601 | 302609499 | 8682 | 76790768 | 11763 | 307899116 |
| 2521 | 54018372 | 5602 | 302659258 | 8683 | 76805967 | 11764 | 307903509 |
| 2522 | 54026315 | 5603 | 302662081 | 8684 | 76847165 | 11765 | 307908009 |
| 2523 | 54071360 | 5604 | 302666782 | 8685 | 76858550 | 11766 | 307916875 |
| 2524 | 54083844 | 5605 | 302675579 | 8686 | 76864841 | 11767 | 307921169 |
| 2525 | 54123380 | 5606 | 302676798 | 8687 | 76869747 | 11768 | 307926577 |
| 2526 | 54129740 | 5607 | 302705092 | 8688 | 76881145 | 11769 | 307934749 |
| 2527 | 54133457 | 5608 | 302737925 | 8689 | 76892479 | 11770 | 307938556 |
| 2528 | 54146402 | 5609 | 302774036 | 8690 | 76913464 | 11771 | 307950336 |
| 2529 | 54183049 | 5610 | 302800360 | 8691 | 76920158 | 11772 | 307987530 |
| 2530 | 54189744 | 5611 | 302806652 | 8692 | 76985720 | 11773 | 307996709 |
| 2531 | 54199736 | 5612 | 302807215 | 8693 | 77011312 | 11774 | 308001716 |
| 2532 | 54222861 | 5613 | 302816545 | 8694 | 77017642 | 11775 | 308028676 |
| 2533 | 54272088 | 5614 | 302818334 | 8695 | 77059871 | 11776 | 308031553 |
| 2534 | 54283206 | 5615 | 302834662 | 8696 | 77065537 | 11777 | 308031980 |
| 2535 | 54296947 | 5616 | 302860388 | 8697 | 77106698 | 11778 | 308033274 |
| 2536 | 54322905 | 5617 | 302862788 | 8698 | 77107794 | 11779 | 308047967 |
| 2537 | 54373792 | 5618 | 302868155 | 8699 | 77143044 | 11780 | 308130324 |
| 2538 | 54374027 | 5619 | 302901616 | 8700 | 77156679 | 11781 | 308152180 |
| 2539 | 54513204 | 5620 | 302923212 | 8701 | 77207609 | 11782 | 308154252 |
| 2540 | 54532847 | 5621 | 302933631 | 8702 | 77234124 | 11783 | 308171501 |
| 2541 | 54560161 | 5622 | 302934270 | 8703 | 77247384 | 11784 | 308178548 |
| 2542 | 54573734 | 5623 | 302938148 | 8704 | 77250360 | 11785 | 308196733 |
| 2543 | 54585171 | 5624 | 302965977 | 8705 | 77282026 | 11786 | 308204490 |
| 2544 | 54602625 | 5625 | 302993727 | 8706 | 77403018 | 11787 | 308254389 |
| 2545 | 54618466 | 5626 | 303004521 | 8707 | 77416933 | 11788 | 308256741 |
| 2546 | 54643970 | 5627 | 303011840 | 8708 | 77419224 | 11789 | 308260236 |
| 2547 | 54645806 | 5628 | 303035952 | 8709 | 77425003 | 11790 | 308263848 |
| 2548 | 54658868 | 5629 | 303042219 | 8710 | 77432551 | 11791 | 308286946 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 2549 | 54684355 | 5630 | 303042677 | 8711 | 77467126 | 11792 | 308304886 |
| 2550 | 54703117 | 5631 | 303044299 | 8712 | 77493309 | 11793 | 308339444 |
| 2551 | 54730564 | 5632 | 303046446 | 8713 | 77494849 | 11794 | 308345636 |
| 2552 | 54811652 | 5633 | 303062293 | 8714 | 77509727 | 11795 | 308381313 |
| 2553 | 54919532 | 5634 | 303064686 | 8715 | 77509765 | 11796 | 308398229 |
| 2554 | 54929081 | 5635 | 303077440 | 8716 | 77589453 | 11797 | 308407075 |
| 2555 | 54935471 | 5636 | 303079123 | 8717 | 77613417 | 11798 | 308411003 |
| 2556 | 54945982 | 5637 | 303106096 | 8718 | 77615855 | 11799 | 308454420 |
| 2557 | 54951068 | 5638 | 303106744 | 8719 | 77628763 | 11800 | 308455298 |
| 2558 | 54964587 | 5639 | 303106829 | 8720 | 77634696 | 11801 | 308459951 |
| 2559 | 54965881 | 5640 | 303125998 | 8721 | 77639844 | 11802 | 308472172 |
| 2560 | 54976559 | 5641 | 303170226 | 8722 | 77657572 | 11803 | 308485677 |
| 2561 | 54989849 | 5642 | 303188986 | 8723 | 77661258 | 11804 | 308502398 |
| 2562 | 55001533 | 5643 | 303192617 | 8724 | 77665577 | 11805 | 308538496 |
| 2563 | 55021234 | 5644 | 303203313 | 8725 | 77703774 | 11806 | 308556728 |
| 2564 | 55058353 | 5645 | 303221331 | 8726 | 77721112 | 11807 | 308563702 |
| 2565 | 55066372 | 5646 | 303221751 | 8727 | 77810212 | 11808 | 308587036 |
| 2566 | 55108874 | 5647 | 303293024 | 8728 | 77827869 | 11809 | 308594706 |
| 2567 | 55145749 | 5648 | 303296407 | 8729 | 77873248 | 11810 | 308600049 |
| 2568 | 55224314 | 5649 | 303297077 | 8730 | 77937513 | 11811 | 308612493 |
| 2569 | 55244169 | 5650 | 303321741 | 8731 | 77963031 | 11812 | 308649772 |
| 2570 | 55255011 | 5651 | 303321963 | 8732 | 77977588 | 11813 | 308652260 |
| 2571 | 55270878 | 5652 | 303338664 | 8733 | 77978141 | 11814 | 308653236 |
| 2572 | 55280389 | 5653 | 303341138 | 8734 | 78006515 | 11815 | 308658491 |
| 2573 | 55280778 | 5654 | 303357559 | 8735 | 78039391 | 11816 | 308662115 |
| 2574 | 55282840 | 5655 | 303363369 | 8736 | 78046603 | 11817 | 308686258 |
| 2575 | 55304900 | 5656 | 303375812 | 8737 | 78052734 | 11818 | 308690675 |
| 2576 | 55314251 | 5657 | 303388409 | 8738 | 78069152 | 11819 | 308714968 |
| 2577 | 55320986 | 5658 | 303391867 | 8739 | 78095984 | 11820 | 308732436 |
| 2578 | 55321341 | 5659 | 303447823 | 8740 | 78143975 | 11821 | 308738643 |
| 2579 | 55329064 | 5660 | 303495923 | 8741 | 78153875 | 11822 | 308748826 |
| 2580 | 55330268 | 5661 | 303535698 | 8742 | 78176430 | 11823 | 308768121 |
| 2581 | 55355599 | 5662 | 303539283 | 8743 | 78185425 | 11824 | 308820041 |
| 2582 | 55377140 | 5663 | 303546359 | 8744 | 78191938 | 11825 | 308836325 |
| 2583 | 55416849 | 5664 | 303547028 | 8745 | 78195899 | 11826 | 308844153 |
| 2584 | 55472760 | 5665 | 303555863 | 8746 | 78220928 | 11827 | 308847741 |
| 2585 | 55493437 | 5666 | 303573409 | 8747 | 78228610 | 11828 | 308855920 |
| 2586 | 55514989 | 5667 | 303576448 | 8748 | 78239494 | 11829 | 308873153 |
| 2587 | 55551922 | 5668 | 303581268 | 8749 | 78262485 | 11830 | 308882605 |
| 2588 | 55573412 | 5669 | 303581459 | 8750 | 78337060 | 11831 | 308905786 |
| 2589 | 55581059 | 5670 | 303606824 | 8751 | 78342866 | 11832 | 308924817 |
| 2590 | 55672160 | 5671 | 303611507 | 8752 | 78383609 | 11833 | 308935363 |
| 2591 | 55686655 | 5672 | 303669027 | 8753 | 78394988 | 11834 | 308940749 |
| 2592 | 55761338 | 5673 | 303696580 | 8754 | 78420717 | 11835 | 308944532 |
| 2593 | 55806749 | 5674 | 303750299 | 8755 | 78424043 | 11836 | 308971378 |
| 2594 | 55811293 | 5675 | 303785864 | 8756 | 78435162 | 11837 | 308971538 |
| 2595 | 55815239 | 5676 | 303794781 | 8757 | 78435384 | 11838 | 308978599 |
| 2596 | 55825290 | 5677 | 303828547 | 8758 | 78445567 | 11839 | 308985535 |
| 2597 | 55825603 | 5678 | 303862527 | 8759 | 78466708 | 11840 | 308988345 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2598 | 55829236 | 5679 | 303895952 | 8760 | 78469051 | 11841 | 308994346 |
| 2599 | 55829781 | 5680 | 303905255 | 8761 | 78471108 | 11842 | 309026275 |
| 2600 | 55831666 | 5681 | 303908256 | 8762 | 78477964 | 11843 | 309032047 |
| 2601 | 55853880 | 5682 | 303915735 | 8763 | 78478114 | 11844 | 309120744 |
| 2602 | 55866132 | 5683 | 303933029 | 8764 | 78478961 | 11845 | 309133799 |
| 2603 | 55867443 | 5684 | 303967550 | 8765 | 78480827 | 11846 | 309165110 |
| 2604 | 55881043 | 5685 | 303988272 | 8766 | 78509139 | 11847 | 309181646 |
| 2605 | 55895033 | 5686 | 304016301 | 8767 | 78513341 | 11848 | 309231204 |
| 2606 | 55908849 | 5687 | 304016806 | 8768 | 78517936 | 11849 | 309234854 |
| 2607 | 55948661 | 5688 | 304058264 | 8769 | 78545328 | 11850 | 309243719 |
| 2608 | 55956185 | 5689 | 304094088 | 8770 | 78565197 | 11851 | 309245140 |
| 2609 | 55960670 | 5690 | 304111747 | 8771 | 78614352 | 11852 | 309254265 |
| 2610 | 56029987 | 5691 | 304143502 | 8772 | 78615113 | 11853 | 309257389 |
| 2611 | 56087338 | 5692 | 304143755 | 8773 | 78685093 | 11854 | 309262789 |
| 2612 | 56087376 | 5693 | 304147876 | 8774 | 78687844 | 11855 | 309272795 |
| 2613 | 56094572 | 5694 | 304149832 | 8775 | 78700321 | 11856 | 309278704 |
| 2614 | 56095500 | 5695 | 304174841 | 8776 | 78740457 | 11857 | 309283609 |
| 2615 | 56158731 | 5696 | 304184116 | 8777 | 78748958 | 11858 | 309300245 |
| 2616 | 56162301 | 5697 | 304192784 | 8778 | 78778092 | 11859 | 309303154 |
| 2617 | 56164862 | 5698 | 304234781 | 8779 | 78814370 | 11860 | 309319155 |
| 2618 | 56181104 | 5699 | 304243219 | 8780 | 78820234 | 11861 | 309351544 |
| 2619 | 56214772 | 5700 | 304244650 | 8781 | 78844131 | 11862 | 309358628 |
| 2620 | 56301748 | 5701 | 304252037 | 8782 | 78852976 | 11863 | 309362496 |
| 2621 | 56345506 | 5702 | 304255632 | 8783 | 78892699 | 11864 | 309365336 |
| 2622 | 56362275 | 5703 | 304311451 | 8784 | 78909113 | 11865 | 309369808 |
| 2623 | 56378276 | 5704 | 304313158 | 8785 | 78926899 | 11866 | 309393131 |
| 2624 | 56381207 | 5705 | 304327322 | 8786 | 78950368 | 11867 | 309405216 |
| 2625 | 56395853 | 5706 | 304332838 | 8787 | 78994713 | 11868 | 309463551 |
| 2626 | 56445404 | 5707 | 304384080 | 8788 | 79001083 | 11869 | 309465548 |
| 2627 | 56448115 | 5708 | 304385063 | 8789 | 79063227 | 11870 | 309467566 |
| 2628 | 56478587 | 5709 | 304392337 | 8790 | 79087179 | 11871 | 309471686 |
| 2629 | 56487848 | 5710 | 304420603 | 8791 | 79088664 | 11872 | 309473093 |
| 2630 | 56490954 | 5711 | 304430749 | 8792 | 79097505 | 11873 | 309481203 |
| 2631 | 56495065 | 5712 | 304437823 | 8793 | 79119450 | 11874 | 309549590 |
| 2632 | 56504798 | 5713 | 304453960 | 8794 | 79119689 | 11875 | 309553306 |
| 2633 | 56514438 | 5714 | 304466182 | 8795 | 79124737 | 11876 | 309557885 |
| 2634 | 56534979 | 5715 | 304471025 | 8796 | 79130295 | 11877 | 309605449 |
| 2635 | 56546828 | 5716 | 304501272 | 8797 | 79201087 | 11878 | 309608525 |
| 2636 | 56575422 | 5717 | 304543753 | 8798 | 79212373 | 11879 | 309622781 |
| 2637 | 56599343 | 5718 | 304554513 | 8799 | 79223713 | 11880 | 309625126 |
| 2638 | 56651867 | 5719 | 304614521 | 8800 | 79256810 | 11881 | 309631318 |
| 2639 | 56664249 | 5720 | 304633539 | 8801 | 79261838 | 11882 | 309640594 |
| 2640 | 56692761 | 5721 | 304646713 | 8802 | 79296649 | 11883 | 309648507 |
| 2641 | 56707465 | 5722 | 304776441 | 8803 | 79318501 | 11884 | 309672861 |
| 2642 | 56739855 | 5723 | 304836886 | 8804 | 79333207 | 11885 | 309674858 |
| 2643 | 56804690 | 5724 | 304850141 | 8805 | 79374996 | 11886 | 309689005 |
| 2644 | 56807530 | 5725 | 304855092 | 8806 | 79429740 | 11887 | 309698526 |
| 2645 | 56827842 | 5726 | 304858079 | 8807 | 79430883 | 11888 | 309701721 |
| 2646 | 56847765 | 5727 | 304860980 | 8808 | 79431514 | 11889 | 309704548 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 2647 | 56865790 | 5728 | 304863844 | 8809 | 79467247 | 11890 | 309729367 |
| 2648 | 56889208 | 5729 | 304895845 | 8810 | 79567329 | 11891 | 309730677 |
| 2649 | 56897630 | 5730 | 304929281 | 8811 | 79640640 | 11892 | 309747354 |
| 2650 | 56926545 | 5731 | 304933233 | 8812 | 79642965 | 11893 | 309755014 |
| 2651 | 56935233 | 5732 | 304948145 | 8813 | 79653916 | 11894 | 309760322 |
| 2652 | 56942422 | 5733 | 304951510 | 8814 | 79691147 | 11895 | 309808659 |
| 2653 | 56951899 | 5734 | 304960413 | 8815 | 79711258 | 11896 | 309818146 |
| 2654 | 56974973 | 5735 | 304960499 | 8816 | 79718202 | 11897 | 309824895 |
| 2655 | 57042183 | 5736 | 304977558 | 8817 | 79719865 | 11898 | 309826646 |
| 2656 | 57072951 | 5737 | 304981906 | 8818 | 79734707 | 11899 | 309900117 |
| 2657 | 57134611 | 5738 | 305009739 | 8819 | 79738477 | 11900 | 309930800 |
| 2658 | 57135984 | 5739 | 305015518 | 8820 | 79773133 | 11901 | 309945705 |
| 2659 | 57155432 | 5740 | 305020543 | 8821 | 79790888 | 11902 | 309968193 |
| 2660 | 57156668 | 5741 | 305023032 | 8822 | 79815864 | 11903 | 310001834 |
| 2661 | 57180427 | 5742 | 305054302 | 8823 | 79868624 | 11904 | 310006822 |
| 2662 | 57190525 | 5743 | 305083265 | 8824 | 79884129 | 11905 | 310042998 |
| 2663 | 57196916 | 5744 | 305088437 | 8825 | 79908283 | 11906 | 310049249 |
| 2664 | 57197166 | 5745 | 305127495 | 8826 | 79933476 | 11907 | 310050337 |
| 2665 | 57237411 | 5746 | 305157300 | 8827 | 79967778 | 11908 | 310055332 |
| 2666 | 57248974 | 5747 | 305169662 | 8828 | 79975483 | 11909 | 310074791 |
| 2667 | 57253596 | 5748 | 305174291 | 8829 | 79983990 | 11910 | 310078485 |
| 2668 | 57356020 | 5749 | 305197306 | 8830 | 79985277 | 11911 | 310080594 |
| 2669 | 57357706 | 5750 | 305212573 | 8831 | 80009184 | 11912 | 310118136 |
| 2670 | 57358277 | 5751 | 305227058 | 8832 | 80010432 | 11913 | 310123208 |
| 2671 | 57412672 | 5752 | 305244253 | 8833 | 80015277 | 11914 | 310152871 |
| 2672 | 57444000 | 5753 | 305250148 | 8834 | 80030898 | 11915 | 310183219 |
| 2673 | 57444987 | 5754 | 305255525 | 8835 | 80037934 | 11916 | 310219000 |
| 2674 | 57450667 | 5755 | 305279996 | 8836 | 80042587 | 11917 | 310231248 |
| 2675 | 57451978 | 5756 | 305321985 | 8837 | 80055211 | 11918 | 310246853 |
| 2676 | 57459554 | 5757 | 305338099 | 8838 | 80087502 | 11919 | 310279981 |
| 2677 | 57507347 | 5758 | 305355980 | 8839 | 80093244 | 11920 | 310296902 |
| 2678 | 57528960 | 5759 | 305357670 | 8840 | 80119289 | 11921 | 310311032 |
| 2679 | 57546711 | 5760 | 305363992 | 8841 | 80149347 | 11922 | 310341756 |
| 2680 | 57551296 | 5761 | 305368782 | 8842 | 80154044 | 11923 | 310347376 |
| 2681 | 57555188 | 5762 | 305369123 | 8843 | 80156000 | 11924 | 310353056 |
| 2682 | 57567440 | 5763 | 305391001 | 8844 | 80159810 | 11925 | 310364564 |
| 2683 | 57598284 | 5764 | 305395757 | 8845 | 80161073 | 11926 | 310373184 |
| 2684 | 57666273 | 5765 | 305398826 | 8846 | 80162575 | 11927 | 310472764 |
| 2685 | 57668420 | 5766 | 305400567 | 8847 | 80197065 | 11928 | 310496630 |
| 2686 | 57694429 | 5767 | 305403308 | 8848 | 80199359 | 11929 | 310501778 |
| 2687 | 57730622 | 5768 | 305436726 | 8849 | 80260141 | 11930 | 310527259 |
| 2688 | 57738789 | 5769 | 305451064 | 8850 | 80265078 | 11931 | 310552725 |
| 2689 | 57747590 | 5770 | 305480569 | 8851 | 80267935 | 11932 | 310552985 |
| 2690 | 57767246 | 5771 | 305485915 | 8852 | 80269991 | 11933 | 310557300 |
| 2691 | 57828879 | 5772 | 305500014 | 8853 | 80280002 | 11934 | 310587529 |
| 2692 | 57843612 | 5773 | 305502841 | 8854 | 80287414 | 11935 | 310593254 |
| 2693 | 57863368 | 5774 | 305508263 | 8855 | 80319092 | 11936 | 310606695 |
| 2694 | 57867342 | 5775 | 305530769 | 8856 | 80345985 | 11937 | 310610579 |
| 2695 | 57891910 | 5776 | 305535535 | 8857 | 80346463 | 11938 | 310656966 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2696 | 57894294 | 5777 | 305540669 | 8858 | 80351276 | 11939 | 310662486 |
| 2697 | 57957531 | 5778 | 305549099 | 8859 | 80361831 | 11940 | 310677299 |
| 2698 | 57978000 | 5779 | 305560681 | 8860 | 80429326 | 11941 | 310703141 |
| 2699 | 57981192 | 5780 | 305575302 | 8861 | 80447689 | 11942 | 310729943 |
| 2700 | 58047019 | 5781 | 305583048 | 8862 | 80452423 | 11943 | 310754341 |
| 2701 | 58051009 | 5782 | 305588623 | 8863 | 80453062 | 11944 | 310771553 |
| 2702 | 58080917 | 5783 | 305594365 | 8864 | 80480693 | 11945 | 310788315 |
| 2703 | 58105313 | 5784 | 305596864 | 8865 | 80518099 | 11946 | 310795108 |
| 2704 | 58172100 | 5785 | 305597762 | 8866 | 80519270 | 11947 | 310807924 |
| 2705 | 58177327 | 5786 | 305628725 | 8867 | 80526988 | 11948 | 310815042 |
| 2706 | 58272213 | 5787 | 305648020 | 8868 | 80536499 | 11949 | 310821340 |
| 2707 | 58281796 | 5788 | 305670779 | 8869 | 80550952 | 11950 | 310840976 |
| 2708 | 58284483 | 5789 | 305674272 | 8870 | 80590262 | 11951 | 310886271 |
| 2709 | 58285459 | 5790 | 305689894 | 8871 | 80602712 | 11952 | 310906573 |
| 2710 | 58334126 | 5791 | 305715913 | 8872 | 80616603 | 11953 | 310935207 |
| 2711 | 58343548 | 5792 | 305731869 | 8873 | 80661924 | 11954 | 310956974 |
| 2712 | 58386361 | 5793 | 305735232 | 8874 | 80694281 | 11955 | 310958107 |
| 2713 | 58419939 | 5794 | 305739001 | 8875 | 80703273 | 11956 | 310976842 |
| 2714 | 58424650 | 5795 | 305755278 | 8876 | 80729075 | 11957 | 310994402 |
| 2715 | 58428573 | 5796 | 305760890 | 8877 | 80760702 | 11958 | 311001482 |
| 2716 | 58462164 | 5797 | 305786869 | 8878 | 80778301 | 11959 | 311002687 |
| 2717 | 58465035 | 5798 | 305786920 | 8879 | 80816850 | 11960 | 311028977 |
| 2718 | 58468074 | 5799 | 305787583 | 8880 | 80829805 | 11961 | 311055669 |
| 2719 | 58481837 | 5800 | 305806390 | 8881 | 80831440 | 11962 | 311060908 |
| 2720 | 58489413 | 5801 | 305841803 | 8882 | 80837619 | 11963 | 311069628 |
| 2721 | 58510322 | 5802 | 305858498 | 8883 | 80843474 | 11964 | 311078170 |
| 2722 | 58541371 | 5803 | 305863935 | 8884 | 80856733 | 11965 | 311085550 |
| 2723 | 58573594 | 5804 | 305867117 | 8885 | 80869399 | 11966 | 311088421 |
| 2724 | 58580554 | 5805 | 305874061 | 8886 | 80884255 | 11967 | 311092527 |
| 2725 | 58611371 | 5806 | 305894939 | 8887 | 80901679 | 11968 | 311136764 |
| 2726 | 58621462 | 5807 | 305916983 | 8888 | 80929468 | 11969 | 311177002 |
| 2727 | 58622421 | 5808 | 305948694 | 8889 | 80962199 | 11970 | 311187322 |
| 2728 | 58629369 | 5809 | 305960153 | 8890 | 81050550 | 11971 | 311196058 |
| 2729 | 58656006 | 5810 | 305971470 | 8891 | 81057603 | 11972 | 311255168 |
| 2730 | 58667736 | 5811 | 306032736 | 8892 | 81061150 | 11973 | 311270819 |
| 2731 | 58694015 | 5812 | 306037229 | 8893 | 81090464 | 11974 | 311278143 |
| 2732 | 58700327 | 5813 | 306065437 | 8894 | 81102143 | 11975 | 311319419 |
| 2733 | 58705452 | 5814 | 306091016 | 8895 | 81127269 | 11976 | 311321986 |
| 2734 | 58710531 | 5815 | 306150539 | 8896 | 81160181 | 11977 | 311329425 |
| 2735 | 58717264 | 5816 | 306151314 | 8897 | 81182848 | 11978 | 311337611 |
| 2736 | 58727171 | 5817 | 306153752 | 8898 | 81240555 | 11979 | 311385834 |
| 2737 | 58738597 | 5818 | 306165045 | 8899 | 81287383 | 11980 | 311404757 |
| 2738 | 58740644 | 5819 | 306182349 | 8900 | 81332755 | 11981 | 311419591 |
| 2739 | 58756409 | 5820 | 306213494 | 8901 | 81351893 | 11982 | 311436789 |
| 2740 | 58783993 | 5821 | 306214309 | 8902 | 81383191 | 11983 | 311439643 |
| 2741 | 58806036 | 5822 | 306214842 | 8903 | 81389131 | 11984 | 311455735 |
| 2742 | 58821831 | 5823 | 306214958 | 8904 | 81436927 | 11985 | 311459481 |
| 2743 | 58829899 | 5824 | 306225756 | 8905 | 81460014 | 11986 | 311467165 |
| 2744 | 58841532 | 5825 | 306240735 | 8906 | 81461028 | 11987 | 311486913 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 2745 | 58847916 | 5826 | 306265400 | 8907 | 81467891 | 11988 | 311499746 |
| 2746 | 58866061 | 5827 | 306280151 | 8908 | 81503346 | 11989 | 311505010 |
| 2747 | 58866368 | 5828 | 306297739 | 8909 | 81505333 | 11990 | 311506635 |
| 2748 | 58866603 | 5829 | 306301801 | 8910 | 81558872 | 11991 | 311519161 |
| 2749 | 58880180 | 5830 | 306311817 | 8911 | 81559459 | 11992 | 311530449 |
| 2750 | 58941393 | 5831 | 306316904 | 8912 | 81563203 | 11993 | 311533945 |
| 2751 | 58969335 | 5832 | 306323179 | 8913 | 81570683 | 11994 | 311544767 |
| 2752 | 58988732 | 5833 | 306331778 | 8914 | 81578559 | 11995 | 311550966 |
| 2753 | 58989975 | 5834 | 306338029 | 8915 | 81586424 | 11996 | 311560897 |
| 2754 | 59064886 | 5835 | 306346529 | 8916 | 81668984 | 11997 | 311600609 |
| 2755 | 59078357 | 5836 | 306355200 | 8917 | 81686872 | 11998 | 311639296 |
| 2756 | 59098072 | 5837 | 306391895 | 8918 | 81700844 | 11999 | 311639753 |
| 2757 | 59104568 | 5838 | 306445468 | 8919 | 81703692 | 12000 | 311678356 |
| 2758 | 59104780 | 5839 | 306473560 | 8920 | 81741410 | 12001 | 311709739 |
| 2759 | 59127420 | 5840 | 306486430 | 8921 | 81765218 | 12002 | 311738302 |
| 2760 | 59191261 | 5841 | 306513402 | 8922 | 81805549 | 12003 | 311755088 |
| 2761 | 59243380 | 5842 | 306518209 | 8923 | 81855971 | 12004 | 311780387 |
| 2762 | 59247012 | 5843 | 306520271 | 8924 | 81863341 | 12005 | 311802010 |
| 2763 | 59247982 | 5844 | 306534346 | 8925 | 81871377 | 12006 | 311808999 |
| 2764 | 59268031 | 5845 | 306534940 | 8926 | 81883875 | 12007 | 311811777 |
| 2765 | 59284956 | 5846 | 306574359 | 8927 | 81906413 | 12008 | 311834707 |
| 2766 | 59315735 | 5847 | 306595712 | 8928 | 81923397 | 12009 | 311859083 |
| 2767 | 59334286 | 5848 | 306603592 | 8929 | 81930104 | 12010 | 311867903 |
| 2768 | 59362340 | 5849 | 306613867 | 8930 | 81957491 | 12011 | 311904721 |
| 2769 | 59371540 | 5850 | 306637177 | 8931 | 81988341 | 12012 | 311905124 |
| 2770 | 59384274 | 5851 | 306641754 | 8932 | 81998975 | 12013 | 311950667 |
| 2771 | 59410003 | 5852 | 306671812 | 8933 | 82010959 | 12014 | 311954078 |
| 2772 | 59515944 | 5853 | 306703841 | 8934 | 82048112 | 12015 | 311955853 |
| 2773 | 59539889 | 5854 | 306722040 | 8935 | 82063696 | 12016 | 311987205 |
| 2774 | 59543718 | 5855 | 306729605 | 8936 | 82116217 | 12017 | 311988929 |
| 2775 | 59546542 | 5856 | 306738898 | 8937 | 82137779 | 12018 | 312017147 |
| 2776 | 59554509 | 5857 | 306750609 | 8938 | 82141349 | 12019 | 312043665 |
| 2777 | 59585206 | 5858 | 306751514 | 8939 | 82159627 | 12020 | 312053220 |
| 2778 | 59608134 | 5859 | 306765092 | 8940 | 82193720 | 12021 | 312057693 |
| 2779 | 59616344 | 5860 | 306765382 | 8941 | 82202545 | 12022 | 312084057 |
| 2780 | 59633112 | 5861 | 306773882 | 8942 | 82229153 | 12023 | 312084736 |
| 2781 | 59643555 | 5862 | 306777705 | 8943 | 82261238 | 12024 | 312106704 |
| 2782 | 59728733 | 5863 | 306779471 | 8944 | 82262273 | 12025 | 312109286 |
| 2783 | 59763420 | 5864 | 306830028 | 8945 | 82315832 | 12026 | 312131416 |
| 2784 | 59769866 | 5865 | 306841451 | 8946 | 82348953 | 12027 | 312132031 |
| 2785 | 59771685 | 5866 | 306847200 | 8947 | 82361891 | 12028 | 312170897 |
| 2786 | 59807865 | 5867 | 306852556 | 8948 | 82367442 | 12029 | 312171368 |
| 2787 | 59827009 | 5868 | 306868076 | 8949 | 82373368 | 12030 | 312175618 |
| 2788 | 59832034 | 5869 | 306878822 | 8950 | 82401023 | 12031 | 312203847 |
| 2789 | 59840305 | 5870 | 306896079 | 8951 | 82415525 | 12032 | 312208378 |
| 2790 | 59841920 | 5871 | 306902961 | 8952 | 82421564 | 12033 | 312228741 |
| 2791 | 59843184 | 5872 | 306906211 | 8953 | 82441692 | 12034 | 312243386 |
| 2792 | 59848837 | 5873 | 306912649 | 8954 | 82451264 | 12035 | 312258229 |
| 2793 | 59857167 | 5874 | 306940017 | 8955 | 82460358 | 12036 | 312260291 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2794 | 59859734 | 5875 | 306983564 | 8956 | 82465599 | 12037 | 312265210 |
| 2795 | 59883975 | 5876 | 307009294 | 8957 | 82466190 | 12038 | 312266170 |
| 2796 | 59892274 | 5877 | 307038737 | 8958 | 82468163 | 12039 | 312290748 |
| 2797 | 59896241 | 5878 | 307043328 | 8959 | 82485702 | 12040 | 312297112 |
| 2798 | 59939955 | 5879 | 307079471 | 8960 | 82497941 | 12041 | 312305770 |
| 2799 | 59941781 | 5880 | 307088695 | 8961 | 82509484 | 12042 | 312328823 |
| 2800 | 59945185 | 5881 | 307094313 | 8962 | 82511449 | 12043 | 312343031 |
| 2801 | 59952206 | 5882 | 307101615 | 8963 | 82514600 | 12044 | 312343161 |
| 2802 | 59957355 | 5883 | 307116367 | 8964 | 82575793 | 12045 | 312366696 |
| 2803 | 59960522 | 5884 | 307140690 | 8965 | 82580902 | 12046 | 312369932 |
| 2804 | 59975472 | 5885 | 307160049 | 8966 | 82604912 | 12047 | 312372529 |
| 2805 | 59990239 | 5886 | 307162678 | 8967 | 82634780 | 12048 | 312389657 |
| 2806 | 60034052 | 5887 | 307177108 | 8968 | 82700911 | 12049 | 312396709 |
| 2807 | 60052438 | 5888 | 68801625 | 8969 | 318512929 | 12050 | 312413727 |
| 2808 | 60122032 | 5889 | 68806408 | 8970 | 318519829 | 12051 | 312426598 |
| 2809 | 60164001 | 5890 | 68809430 | 8971 | 318600367 | 12052 | 312433176 |
| 2810 | 60204592 | 5891 | 68814281 | 8972 | 318618867 | 12053 | 312435118 |
| 2811 | 60222381 | 5892 | 68840983 | 8973 | 318647249 | 12054 | 312443168 |
| 2812 | 60235213 | 5893 | 68921606 | 8974 | 318658115 | 12055 | 312444417 |
| 2813 | 60246431 | 5894 | 68926175 | 8975 | 318676874 | 12056 | 312457417 |
| 2814 | 60269416 | 5895 | 68966744 | 8976 | 318685982 | 12057 | 312481740 |
| 2815 | 60293039 | 5896 | 68970918 | 8977 | 76056291 | 12058 | 312509710 |
| 2816 | 60295019 | 5897 | 69004865 | 8978 | 76071157 | 12059 | 312515223 |
| 2817 | 60297594 | 5898 | 69005497 | 8979 | 76085451 | 12060 | 312545640 |
| 2818 | 60301307 | 5899 | 69018619 | 8980 | 76109478 | 12061 | 312554246 |
| 2819 | 60313508 | 5900 | 69053153 | 8981 | 76126550 | 12062 | 312555311 |
| 2820 | 60342737 | 5901 | 69073359 | 8982 | 67676293 | 12063 | 312594037 |
| 2821 | 60362629 | 5902 | 69075469 | 8983 | 67694082 | 12064 | 312600752 |
| 2822 | 60386687 | 5903 | 69091513 | 8984 | 67703319 | 12065 | 312631268 |
| 2823 | 60388414 | 5904 | 69105081 | 8985 | 67717828 | 12066 | 312633231 |
| 2824 | 60396198 | 5905 | 69122293 | 8986 | 67726219 | 12067 | 312647894 |
| 2825 | 60399397 | 5906 | 69143236 | 8987 | 67726592 | 12068 | 312663993 |
| 2826 | 60400949 | 5907 | 69143502 | 8988 | 67747733 | 12069 | 312703385 |
| 2827 | 60409638 | 5908 | 69221422 | 8989 | 67762613 | 12070 | 312747457 |
| 2828 | 60422729 | 5909 | 69242052 | 8990 | 67775262 | 12071 | 312778635 |
| 2829 | 60433961 | 5910 | 69305252 | 8991 | 67787388 | 12072 | 312785190 |
| 2830 | 60445490 | 5911 | 69309403 | 8992 | 67823918 | 12073 | 312795069 |
| 2831 | 60468130 | 5912 | 69322044 | 8993 | 67894567 | 12074 | 312825506 |
| 2832 | 60519009 | 5913 | 69425202 | 8994 | 67900985 | 12075 | 312830425 |
| 2833 | 60553874 | 5914 | 69439643 | 8995 | 67903917 | 12076 | 312840301 |
| 2834 | 60576033 | 5915 | 69444074 | 8996 | 67934751 | 12077 | 312852250 |
| 2835 | 60590107 | 5916 | 69448355 | 8997 | 67995295 | 12078 | 312868763 |
| 2836 | 60598394 | 5917 | 69452567 | 8998 | 67998562 | 12079 | 312878854 |
| 2837 | 60599391 | 5918 | 69460425 | 8999 | 68005801 | 12080 | 312887627 |
| 2838 | 60607980 | 5919 | 69469831 | 9000 | 68014926 | 12081 | 312904584 |
| 2839 | 60642882 | 5920 | 69553042 | 9001 | 68057015 | 12082 | 312913654 |
| 2840 | 60651464 | 5921 | 69562242 | 9002 | 68064679 | 12083 | 312932365 |
| 2841 | 60662149 | 5922 | 69592744 | 9003 | 68068677 | 12084 | 312933126 |
| 2842 | 60668967 | 5923 | 69620263 | 9004 | 68075170 | 12085 | 312936868 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2843 | 60677358 | 5924 | 69635717 | 9005 | 68076993 | 12086 | 312943033 |
| 2844 | 60695055 | 5925 | 69694240 | 9006 | 68082802 | 12087 | 312944252 |
| 2845 | 60695871 | 5926 | 69703997 | 9007 | 68109448 | 12088 | 312972590 |
| 2846 | 60702128 | 5927 | 69718441 | 9008 | 68127794 | 12089 | 312994028 |
| 2847 | 60702623 | 5928 | 69749803 | 9009 | 68164058 | 12090 | 313007048 |
| 2848 | 60722973 | 5929 | 69801136 | 9010 | 68199784 | 12091 | 313017283 |
| 2849 | 60734433 | 5930 | 69826719 | 9011 | 68284695 | 12092 | 313026452 |
| 2850 | 60739278 | 5931 | 69837609 | 9012 | 68330408 | 12093 | 313047877 |
| 2851 | 60745699 | 5932 | 69852244 | 9013 | 68334420 | 12094 | 313051980 |
| 2852 | 60750877 | 5933 | 69939518 | 9014 | 68342401 | 12095 | 313056602 |
| 2853 | 60795687 | 5934 | 69941399 | 9015 | 68366087 | 12096 | 313058293 |
| 2854 | 60798589 | 5935 | 69951381 | 9016 | 68367244 | 12097 | 313061965 |
| 2855 | 60846686 | 5936 | 70022100 | 9017 | 68369439 | 12098 | 313064010 |
| 2856 | 60856777 | 5937 | 70037302 | 9018 | 68407940 | 12099 | 313073524 |
| 2857 | 60888600 | 5938 | 70044546 | 9019 | 68414412 | 12100 | 313089594 |
| 2858 | 60904379 | 5939 | 70061468 | 9020 | 68429980 | 12101 | 313099494 |
| 2859 | 60947857 | 5940 | 70072617 | 9021 | 68449629 | 12102 | 313105294 |
| 2860 | 60968289 | 5941 | 70074895 | 9022 | 68459710 | 12103 | 313114388 |
| 2861 | 60979834 | 5942 | 70083194 | 9023 | 68488062 | 12104 | 313128347 |
| 2862 | 60989000 | 5943 | 70112450 | 9024 | 68554439 | 12105 | 313134126 |
| 2863 | 60999191 | 5944 | 70146486 | 9025 | 68555924 | 12106 | 313141827 |
| 2864 | 61014671 | 5945 | 70164558 | 9026 | 68582951 | 12107 | 313160781 |
| 2865 | 61020054 | 5946 | 70176735 | 9027 | 68634650 | 12108 | 313161528 |
| 2866 | 61044777 | 5947 | 70188349 | 9028 | 68640774 | 12109 | 313187900 |
| 2867 | 61045309 | 5948 | 70253207 | 9029 | 68703912 | 12110 | 313192348 |
| 2868 | 61066182 | 5949 | 70334852 | 9030 | 68743147 | 12111 | 313214262 |
| 2869 | 61087774 | 5950 | 70381856 | 9031 | 317785096 | 12112 | 313217904 |
| 2870 | 61103030 | 5951 | 70398038 | 9032 | 317796689 | 12113 | 313221390 |
| 2871 | 61129498 | 5952 | 70424713 | 9033 | 317809044 | 12114 | 313234154 |
| 2872 | 61137554 | 5953 | 70439793 | 9034 | 317812990 | 12115 | 313241374 |
| 2873 | 61140608 | 5954 | 70460773 | 9035 | 317821268 | 12116 | 313247406 |
| 2874 | 61141292 | 5955 | 70480115 | 9036 | 317821602 | 12117 | 313249356 |
| 2875 | 61192164 | 5956 | 70480368 | 9037 | 317824061 | 12118 | 313251809 |
| 2876 | 61204737 | 5957 | 70496994 | 9038 | 317830772 | 12119 | 313276895 |
| 2877 | 61218390 | 5958 | 70514063 | 9039 | 317853160 | 12120 | 313283329 |
| 2878 | 61226418 | 5959 | 70556537 | 9040 | 317862049 | 12121 | 313284609 |
| 2879 | 61259621 | 5960 | 70573749 | 9041 | 317866115 | 12122 | 313294622 |
| 2880 | 61272903 | 5961 | 70578416 | 9042 | 317914892 | 12123 | 313312388 |
| 2881 | 61302686 | 5962 | 70580273 | 9043 | 317922521 | 12124 | 313329119 |
| 2882 | 61352926 | 5963 | 70591668 | 9044 | 317923214 | 12125 | 313333536 |
| 2883 | 61409132 | 5964 | 70625684 | 9045 | 317976654 | 12126 | 313334441 |
| 2884 | 61412323 | 5965 | 70635942 | 9046 | 317979822 | 12127 | 313365599 |
| 2885 | 61471238 | 5966 | 70677942 | 9047 | 318021605 | 12128 | 313404496 |
| 2886 | 61505025 | 5967 | 70678833 | 9048 | 318023197 | 12129 | 313433915 |
| 2887 | 61555457 | 5968 | 70695236 | 9049 | 318024118 | 12130 | 313439481 |
| 2888 | 61577398 | 5969 | 70738537 | 9050 | 318026631 | 12131 | 313453821 |
| 2889 | 61602397 | 5970 | 70760330 | 9051 | 318026662 | 12132 | 313460850 |
| 2890 | 61605749 | 5971 | 70760613 | 9052 | 318035091 | 12133 | 313471207 |
| 2891 | 61624801 | 5972 | 70762907 | 9053 | 318043867 | 12134 | 313507418 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2892 | 61634435 | 5973 | 70777598 | 9054 | 318065012 | 12135 | 313512269 |
| 2893 | 61650916 | 5974 | 70791907 | 9055 | 318081470 | 12136 | 313521438 |
| 2894 | 61661813 | 5975 | 70805079 | 9056 | 318082811 | 12137 | 313544185 |
| 2895 | 61667600 | 5976 | 70808872 | 9057 | 318109976 | 12138 | 313575516 |
| 2896 | 61740136 | 5977 | 70828818 | 9058 | 318125648 | 12139 | 313602007 |
| 2897 | 61756649 | 5978 | 70868043 | 9059 | 318137047 | 12140 | 313615182 |
| 2898 | 61820524 | 5979 | 70875515 | 9060 | 318151500 | 12141 | 313639515 |
| 2899 | 61821293 | 5980 | 70907537 | 9061 | 318195207 | 12142 | 313644359 |
| 2900 | 61870994 | 5981 | 70908084 | 9062 | 318204053 | 12143 | 313650794 |
| 2901 | 61897717 | 5982 | 70911343 | 9063 | 318214014 | 12144 | 313682450 |
| 2902 | 61900912 | 5983 | 70939002 | 9064 | 318217527 | 12145 | 313696488 |
| 2903 | 61943216 | 5984 | 70945997 | 9065 | 318217695 | 12146 | 313721166 |
| 2904 | 61948518 | 5985 | 70953992 | 9066 | 318254706 | 12147 | 313742123 |
| 2905 | 61972001 | 5986 | 70961980 | 9067 | 318255222 | 12148 | 313759138 |
| 2906 | 61993488 | 5987 | 70988079 | 9068 | 318301424 | 12149 | 313763272 |
| 2907 | 61993747 | 5988 | 71023489 | 9069 | 318304722 | 12150 | 313817418 |
| 2908 | 62026802 | 5989 | 71043258 | 9070 | 318317821 | 12151 | 313845763 |
| 2909 | 62035378 | 5990 | 71043999 | 9071 | 318334125 | 12152 | 313866959 |
| 2910 | 62047807 | 5991 | 71069760 | 9072 | 318354413 | 12153 | 313881808 |
| 2911 | 62071369 | 5992 | 71075563 | 9073 | 318362548 | 12154 | 313894877 |
| 2912 | 62074285 | 5993 | 71118444 | 9074 | 318371083 | 12155 | 313968684 |
| 2913 | 62103046 | 5994 | 71122106 | 9075 | 318406730 | 12156 | 313993501 |
| 2914 | 62156462 | 5995 | 71147598 | 9076 | 318417736 | 12157 | 314006132 |
| 2915 | 62193863 | 5996 | 71221250 | 9077 | 318431251 | 12158 | 314022248 |
| 2916 | 62196956 | 5997 | 71258492 | 9078 | 318461708 | 12159 | 314035231 |
| 2917 | 62246866 | 5998 | 71266862 | 9079 | 318512714 | 12160 | 314054249 |
| 2918 | 62302180 | 5999 | 71317267 | 9080 | 316723365 | 12161 | 314064675 |
| 2919 | 62330107 | 6000 | 71331676 | 9081 | 316728766 | 12162 | 314081146 |
| 2920 | 62352567 | 6001 | 71336121 | 9082 | 316756998 | 12163 | 314083201 |
| 2921 | 62360074 | 6002 | 71367521 | 9083 | 316762272 | 12164 | 314085816 |
| 2922 | 62366496 | 6003 | 71402154 | 9084 | 316787046 | 12165 | 314097932 |
| 2923 | 62397100 | 6004 | 71415710 | 9085 | 316802763 | 12166 | 314155748 |
| 2924 | 62398930 | 6005 | 71505947 | 9086 | 316804866 | 12167 | 314161015 |
| 2925 | 62458917 | 6006 | 71509334 | 9087 | 316854441 | 12168 | 314163842 |
| 2926 | 62485302 | 6007 | 71525815 | 9088 | 316864266 | 12169 | 314165860 |
| 2927 | 62489355 | 6008 | 71562094 | 9089 | 316885513 | 12170 | 314168717 |
| 2928 | 62506656 | 6009 | 71569376 | 9090 | 316893426 | 12171 | 314192866 |
| 2929 | 62514958 | 6010 | 71571201 | 9091 | 316921150 | 12172 | 314230353 |
| 2930 | 62593588 | 6011 | 71580081 | 9092 | 316927640 | 12173 | 314231923 |
| 2931 | 62611442 | 6012 | 71604169 | 9093 | 316929521 | 12174 | 314333733 |
| 2932 | 62659840 | 6013 | 71617664 | 9094 | 316949451 | 12175 | 314344883 |
| 2933 | 62704700 | 6014 | 71617909 | 9095 | 316958101 | 12176 | 314360654 |
| 2934 | 62708890 | 6015 | 71658797 | 9096 | 316975429 | 12177 | 314388795 |
| 2935 | 62716246 | 6016 | 71682754 | 9097 | 317017067 | 12178 | 314388849 |
| 2936 | 62734721 | 6017 | 71697949 | 9098 | 317096314 | 12179 | 314424219 |
| 2937 | 62768337 | 6018 | 71726014 | 9099 | 317108130 | 12180 | 314434478 |
| 2938 | 62777087 | 6019 | 71733777 | 9100 | 317112076 | 12181 | 314440745 |
| 2939 | 62809641 | 6020 | 71735160 | 9101 | 317131244 | 12182 | 314442893 |
| 2940 | 62809702 | 6021 | 71739243 | 9102 | 317184493 | 12183 | 314448536 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2941 | 62846592 | 6022 | 71783598 | 9103 | 317214510 | 12184 | 314450232 |
| 2942 | 62853774 | 6023 | 71783925 | 9104 | 317216279 | 12185 | 314459112 |
| 2943 | 62970471 | 6024 | 71842523 | 9105 | 317239735 | 12186 | 314472036 |
| 2944 | 63015621 | 6025 | 71843179 | 9106 | 317250235 | 12187 | 314472982 |
| 2945 | 63021561 | 6026 | 71846125 | 9107 | 317260272 | 12188 | 314538800 |
| 2946 | 63022063 | 6027 | 71875972 | 9108 | 317282779 | 12189 | 314542791 |
| 2947 | 63024357 | 6028 | 71889245 | 9109 | 317295519 | 12190 | 314565387 |
| 2948 | 63040012 | 6029 | 71896045 | 9110 | 317320693 | 12191 | 314581516 |
| 2949 | 63048575 | 6030 | 71897929 | 9111 | 317343982 | 12192 | 314589697 |
| 2950 | 63053654 | 6031 | 71923369 | 9112 | 317347812 | 12193 | 314598859 |
| 2951 | 63069624 | 6032 | 71924427 | 9113 | 317378175 | 12194 | 314617789 |
| 2952 | 63071177 | 6033 | 71929484 | 9114 | 317396346 | 12195 | 314621076 |
| 2953 | 63097382 | 6034 | 71971124 | 9115 | 317419014 | 12196 | 314628037 |
| 2954 | 63134827 | 6035 | 72029015 | 9116 | 317454350 | 12197 | 314648738 |
| 2955 | 63136920 | 6036 | 72043929 | 9117 | 317466575 | 12198 | 314658737 |
| 2956 | 63151237 | 6037 | 72044025 | 9118 | 317526460 | 12199 | 314667593 |
| 2957 | 63157192 | 6038 | 72044292 | 9119 | 317537152 | 12200 | 314680301 |
| 2958 | 63161731 | 6039 | 72055892 | 9120 | 317548431 | 12201 | 314689502 |
| 2959 | 63190205 | 6040 | 72080788 | 9121 | 317551783 | 12202 | 314708814 |
| 2960 | 63197365 | 6041 | 72113486 | 9122 | 317574270 | 12203 | 314737630 |
| 2961 | 63229448 | 6042 | 72125458 | 9123 | 317600962 | 12204 | 314747622 |
| 2962 | 63246308 | 6043 | 72126769 | 9124 | 317601723 | 12205 | 314763882 |
| 2963 | 63337020 | 6044 | 72127674 | 9125 | 317601754 | 12206 | 314767217 |
| 2964 | 63435672 | 6045 | 72145203 | 9126 | 317692042 | 12207 | 314767798 |
| 2965 | 63444728 | 6046 | 72158289 | 9127 | 317749722 | 12208 | 314803786 |
| 2966 | 63452471 | 6047 | 72168516 | 9128 | 317775868 | 12209 | 314814126 |
| 2967 | 63467437 | 6048 | 72199398 | 9129 | 74843107 | 12210 | 314840224 |
| 2968 | 63509168 | 6049 | 72224618 | 9130 | 74873562 | 12211 | 314841818 |
| 2969 | 63519136 | 6050 | 72232637 | 9131 | 74876068 | 12212 | 314856317 |
| 2970 | 63527247 | 6051 | 72239155 | 9132 | 74877874 | 12213 | 314876346 |
| 2971 | 63577488 | 6052 | 72239445 | 9133 | 74922024 | 12214 | 314899383 |
| 2972 | 63598339 | 6053 | 72246641 | 9134 | 74966974 | 12215 | 314985093 |
| 2973 | 63624144 | 6054 | 72268612 | 9135 | 74973422 | 12216 | 314998697 |
| 2974 | 63703306 | 6055 | 72275610 | 9136 | 75003449 | 12217 | 315014358 |
| 2975 | 63737158 | 6056 | 72340653 | 9137 | 75007645 | 12218 | 315022353 |
| 2976 | 63795356 | 6057 | 72358436 | 9138 | 75009168 | 12219 | 315030709 |
| 2977 | 63798524 | 6058 | 72375723 | 9139 | 75061258 | 12220 | 315050691 |
| 2978 | 63825671 | 6059 | 72380123 | 9140 | 75085353 | 12221 | 315073867 |
| 2979 | 63862669 | 6060 | 72387450 | 9141 | 75086206 | 12222 | 315083248 |
| 2980 | 63863277 | 6061 | 72406687 | 9142 | 75106706 | 12223 | 315094800 |
| 2981 | 63867268 | 6062 | 72413494 | 9143 | 75109776 | 12224 | 315114010 |
| 2982 | 63910551 | 6063 | 72428504 | 9144 | 75132071 | 12225 | 315114720 |
| 2983 | 63910889 | 6064 | 72463574 | 9145 | 75199432 | 12226 | 315134407 |
| 2984 | 63928280 | 6065 | 72480274 | 9146 | 75216290 | 12227 | 315145878 |
| 2985 | 63942262 | 6066 | 72515525 | 9147 | 75240745 | 12228 | 315155327 |
| 2986 | 63955347 | 6067 | 72526057 | 9148 | 75243463 | 12229 | 315162059 |
| 2987 | 63990324 | 6068 | 72552506 | 9149 | 75283643 | 12230 | 315172607 |
| 2988 | 64017327 | 6069 | 72555873 | 9150 | 75297510 | 12231 | 315198591 |
| 2989 | 64025117 | 6070 | 72565438 | 9151 | 75368753 | 12232 | 315218671 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|---|---|---|---|---|---|---|---|
| 2990 | 64026534 | 6071 | 72574881 | 9152 | 75406462 | 12233 | 315234923 |
| 2991 | 64035284 | 6072 | 72584422 | 9153 | 75409678 | 12234 | 315255034 |
| 2992 | 64054353 | 6073 | 72589199 | 9154 | 75419868 | 12235 | 315315479 |
| 2993 | 64086910 | 6074 | 72593295 | 9155 | 75452551 | 12236 | 315331264 |
| 2994 | 64109404 | 6075 | 72603727 | 9156 | 75462550 | 12237 | 315332773 |
| 2995 | 64163123 | 6076 | 72708613 | 9157 | 75467593 | 12238 | 315398625 |
| 2996 | 64180564 | 6077 | 72737743 | 9158 | 75490133 | 12239 | 315418200 |
| 2997 | 64236629 | 6078 | 72739839 | 9159 | 75527334 | 12240 | 315427653 |
| 2998 | 64258591 | 6079 | 72754122 | 9160 | 75587222 | 12241 | 315441451 |
| 2999 | 64275819 | 6080 | 72765364 | 9161 | 75667993 | 12242 | 315466416 |
| 3000 | 64276038 | 6081 | 72770825 | 9162 | 75670054 | 12243 | 315470581 |
| 3001 | 64385549 | 6082 | 72773048 | 9163 | 75677558 | 12244 | 315478402 |
| 3002 | 64422046 | 6083 | 72781500 | 9164 | 75702465 | 12245 | 315486452 |
| 3003 | 64486703 | 6084 | 72822364 | 9165 | 75711092 | 12246 | 315520927 |
| 3004 | 64504094 | 6085 | 72831885 | 9166 | 75735852 | 12247 | 315574500 |
| 3005 | 64578453 | 6086 | 72855683 | 9167 | 75754617 | 12248 | 315590258 |
| 3006 | 64595603 | 6087 | 72861318 | 9168 | 75760984 | 12249 | 315604931 |
| 3007 | 64608143 | 6088 | 72902127 | 9169 | 75811631 | 12250 | 315620986 |
| 3008 | 64632797 | 6089 | 72905562 | 9170 | 75858230 | 12251 | 315652017 |
| 3009 | 64659398 | 6090 | 72918357 | 9171 | 75898267 | 12252 | 315671582 |
| 3010 | 64703220 | 6091 | 72919347 | 9172 | 75962883 | 12253 | 315695724 |
| 3011 | 64741697 | 6092 | 73061915 | 9173 | 75986476 | 12254 | 315701036 |
| 3012 | 64749716 | 6093 | 73095286 | 9174 | 75994907 | 12255 | 315717631 |
| 3013 | 64762623 | 6094 | 73145820 | 9175 | 75996475 | 12256 | 315733570 |
| 3014 | 64769189 | 6095 | 73168379 | 9176 | 75996802 | 12257 | 315744255 |
| 3015 | 64801131 | 6096 | 73168799 | 9177 | 76022401 | 12258 | 315755848 |
| 3016 | 64821023 | 6097 | 73189602 | 9178 | 66459088 | 12259 | 315772968 |
| 3017 | 64844442 | 6098 | 73223856 | 9179 | 66464822 | 12260 | 315780710 |
| 3018 | 64857602 | 6099 | 73225768 | 9180 | 66512158 | 12261 | 315782738 |
| 3019 | 64859309 | 6100 | 73230533 | 9181 | 66523772 | 12262 | 315787115 |
| 3020 | 64877327 | 6101 | 73246114 | 9182 | 66540434 | 12263 | 315876017 |
| 3021 | 64894331 | 6102 | 73278849 | 9183 | 66552772 | 12264 | 315887426 |
| 3022 | 64895222 | 6103 | 73282563 | 9184 | 66588009 | 12265 | 315916416 |
| 3023 | 64901145 | 6104 | 73289784 | 9185 | 66613602 | 12266 | 315923377 |
| 3024 | 64938202 | 6105 | 73305453 | 9186 | 66614500 | 12267 | 315931334 |
| 3025 | 64956558 | 6106 | 73322672 | 9187 | 66615972 | 12268 | 315939798 |
| 3026 | 64974750 | 6107 | 73348337 | 9188 | 66625414 | 12269 | 315958461 |
| 3027 | 64989815 | 6108 | 73356660 | 9189 | 66625797 | 12270 | 315963175 |
| 3028 | 64999999 | 6109 | 73358152 | 9190 | 66628743 | 12271 | 315972894 |
| 3029 | 65026342 | 6110 | 73426769 | 9191 | 66695868 | 12272 | 315976731 |
| 3030 | 65028261 | 6111 | 73478805 | 9192 | 66758273 | 12273 | 315977561 |
| 3031 | 65044193 | 6112 | 73493075 | 9193 | 66778103 | 12274 | 315987393 |
| 3032 | 65059609 | 6113 | 73515630 | 9194 | 66805793 | 12275 | 315993288 |
| 3033 | 65098547 | 6114 | 73548089 | 9195 | 66808718 | 12276 | 315997941 |
| 3034 | 65106228 | 6115 | 73561460 | 9196 | 66834700 | 12277 | 316003412 |
| 3035 | 65120279 | 6116 | 73657163 | 9197 | 66838999 | 12278 | 316022260 |
| 3036 | 65124680 | 6117 | 73710776 | 9198 | 66871583 | 12279 | 316023717 |
| 3037 | 65138830 | 6118 | 73715467 | 9199 | 66894124 | 12280 | 316039657 |
| 3038 | 65174258 | 6119 | 73776123 | 9200 | 66914150 | 12281 | 316056319 |

| Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID | Seq | Claimant ID |
|-----|-------------|-----|-------------|-----|-------------|-----|-------------|
| 3039 | 65220009 | 6120 | 73778011 | 9201 | 66941965 | 12282 | 316067193 |
| 3040 | 65223062 | 6121 | 73792321 | 9202 | 66945802 | 12283 | 316067742 |
| 3041 | 65224663 | 6122 | 73840657 | 9203 | 66946274 | 12284 | 316086590 |
| 3042 | 65231340 | 6123 | 73863625 | 9204 | 66980902 | 12285 | 316095103 |
| 3043 | 65306253 | 6124 | 73868651 | 9205 | 67005468 | 12286 | 316097527 |
| 3044 | 65308691 | 6125 | 73890041 | 9206 | 67011605 | 12287 | 316098227 |
| 3045 | 65315163 | 6126 | 73904397 | 9207 | 67031221 | 12288 | 316111698 |
| 3046 | 65318874 | 6127 | 73929987 | 9208 | 67041282 | 12289 | 316127170 |
| 3047 | 65324370 | 6128 | 73937661 | 9209 | 67041848 | 12290 | 316127538 |
| 3048 | 65406847 | 6129 | 73943167 | 9210 | 67052264 | 12291 | 316130156 |
| 3049 | 65427880 | 6130 | 73977735 | 9211 | 67110810 | 12292 | 316165806 |
| 3050 | 65481295 | 6131 | 73980087 | 9212 | 67112234 | 12293 | 316173689 |
| 3051 | 65487297 | 6132 | 74014309 | 9213 | 67123957 | 12294 | 316211633 |
| 3052 | 65548783 | 6133 | 74019748 | 9214 | 67124565 | 12295 | 316228198 |
| 3053 | 65581032 | 6134 | 74029242 | 9215 | 67141685 | 12296 | 316237596 |
| 3054 | 65650882 | 6135 | 74031139 | 9216 | 67172665 | 12297 | 316238876 |
| 3055 | 65672617 | 6136 | 74046133 | 9217 | 67218233 | 12298 | 316246192 |
| 3056 | 65681046 | 6137 | 74181377 | 9218 | 67301171 | 12299 | 316263601 |
| 3057 | 65687871 | 6138 | 74193400 | 9219 | 67313365 | 12300 | 316301532 |
| 3058 | 65694466 | 6139 | 74202478 | 9220 | 67330492 | 12301 | 316315300 |
| 3059 | 65706435 | 6140 | 74203130 | 9221 | 67369300 | 12302 | 316333724 |
| 3060 | 65786130 | 6141 | 74225330 | 9222 | 67453238 | 12303 | 316334165 |
| 3061 | 65793978 | 6142 | 74228836 | 9223 | 67490721 | 12304 | 316337562 |
| 3062 | 65866122 | 6143 | 74236480 | 9224 | 67511822 | 12305 | 316352367 |
| 3063 | 65866177 | 6144 | 74241293 | 9225 | 67613342 | 12306 | 316371948 |
| 3064 | 65890370 | 6145 | 74242467 | 9226 | 67627004 | 12307 | 316414263 |
| 3065 | 65899441 | 6146 | 74269921 | 9227 | 74682621 | 12308 | 316435114 |
| 3066 | 65949528 | 6147 | 74285709 | 9228 | 74721757 | 12309 | 316450704 |
| 3067 | 65963517 | 6148 | 74323661 | 9229 | 74733132 | 12310 | 316484358 |
| 3068 | 65983300 | 6149 | 74356256 | 9230 | 74736829 | 12311 | 316496900 |
| 3069 | 65985045 | 6150 | 74388806 | 9231 | 74741106 | 12312 | 316499239 |
| 3070 | 66007173 | 6151 | 74420827 | 9232 | 74751327 | 12313 | 316530215 |
| 3071 | 66047681 | 6152 | 74421824 | 9233 | 66299844 | 12314 | 316543895 |
| 3072 | 66093084 | 6153 | 74437962 | 9234 | 66373094 | 12315 | 316553085 |
| 3073 | 66097167 | 6154 | 74483716 | 9235 | 66374787 | 12316 | 316570839 |
| 3074 | 66162599 | 6155 | 74505067 | 9236 | 66401483 | 12317 | 316576664 |
| 3075 | 66174370 | 6156 | 74591121 | 9237 | 66410751 | 12318 | 316579344 |
| 3076 | 66187226 | 6157 | 74593996 | 9238 | 66435099 | 12319 | 316595238 |
| 3077 | 66214885 | 6158 | 74595525 | 9239 | 316672731 | 12320 | 316621234 |
| 3078 | 66220091 | 6159 | 74606474 | 9240 | 316676692 | 12321 | 316623351 |
| 3079 | 66287308 | 6160 | 74623358 | 9241 | 316682303 | 12322 | 316631639 |
| 3080 | 66287445 | 6161 | 74630202 | 9242 | 316689982 | 12323 | 316641751 |
| 3081 | 66293729 | 6162 | 74651214 | 9243 | 316721767 | 12324 | 316661636 |
|      |          |      |          |      |          | 12325 | 316722580 |

# Exhibit 2

| CenturyLink Operating Companies List |
| --- |
| Carolina Telephone & Telegraph Company LLC d/b/a CenturyLink |
| Central Telephone Company d/b/a CenturyLink |
| Central Telephone Company of Texas, Inc. d/b/a CenturyLink Distance (merged into CenturyLink Communications LLC, 2014) |
| Central Telephone Company of Virginia d/b/a CenturyLink |
| CenturyLink Communications LLC (created in 2014, resulting from the merger of other entities) |
| CenturyLink of Louisiana, LLC (created in 2017, resulting from the merger of nine entities) |
| CenturyTel Acquisition LLC (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Acquisition, LLC d/b/a CenturyLink Acquisition (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Broadband Services, LLC |
| CenturyTel Broadband Services, LLC d/b/a CenturyLink Broadband |
| CenturyTel Broadband Services, LLC d/b/a CenturyLink Broadband Services |
| CenturyTel Fiber Company II, LLC (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Fiber Company II, LLC d/b/a CenturyLink Wholesale (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Fiber Company II, LLC d/b/a Lightcore, a CenturyLink company (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Long Distance, LLC (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Long Distance, LLC d/b/a CenturyLink Long Distance (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Midwest – Michigan, Inc. d/b/a CenturyLink |
| CenturyTel of Adamsville, Inc. d/b/a CenturyLink |
| CenturyTel of Adamsville, Inc. d/b/a CenturyLink Adamsville |
| CenturyTel of Alabama, LLC d/b/a CenturyLink |
| CenturyTel of Arkansas, Inc. d/b/a CenturyLink |
| CenturyTel of Central Arkansas, LLC d/b/a CenturyLink |
| CenturyTel of Central Indiana, Inc. d/b/a CenturyLink |
| CenturyTel of Central Louisiana, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of Central Wisconsin, LLC |

| CenturyLink Operating Companies List |
|---|
| CenturyTel of Chatham, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of Chester, Inc. d/b/a CenturyLink |
| CenturyTel of Claiborne, Inc. d/b/a CenturyLink Claiborne |
| CenturyTel of Colorado, Inc. d/b/a CenturyLink |
| CenturyTel of Cowiche, Inc. d/b/a CenturyLink |
| CenturyTel of Eagle, Inc. d/b/a CenturyLink |
| CenturyTel of East Louisiana, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of Eastern Oregon, Inc. d/b/a CenturyLink |
| CenturyTel of Evangeline, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of Fairwater-Brandon-Alto, LLC |
| CenturyTel of Forestville, LLC |
| CenturyTel of Idaho, Inc. d/b/a CenturyLink |
| CenturyTel of Inter Island, Inc. d/b/a CenturyLink |
| CenturyTel of Lake Dallas, Inc. d/b/a CenturyLink |
| CenturyTel of Larsen-Readfield, LLC |
| CenturyTel of Michigan, Inc. d/b/a CenturyLink |
| CenturyTel of Minnesota, Inc. d/b/a CenturyLink |
| CenturyTel of Missouri, LLC d/b/a CenturyLink |
| CenturyTel of Monroe County, LLC |
| CenturyTel of Montana, Inc. d/b/a CenturyLink |
| CenturyTel of Mountain Home, Inc. d/b/a CenturyLink |
| CenturyTel of North Louisiana, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of North Mississippi, Inc. d/b/a CenturyLink |
| CenturyTel of Northern Michigan, Inc. d/b/a CenturyLink |
| CenturyTel of Northern Wisconsin, LLC |
| CenturyTel of Northwest Arkansas, LLC d/b/a CenturyLink |
| CenturyTel of Northwest Louisiana, Inc. d/b/a CenturyLink |

| CenturyLink Operating Companies List |
|---|
| CenturyTel of Northwest Louisiana, Inc. d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of Northwest Wisconsin, LLC |
| CenturyTel of Northwest Wisconsin, LLC d/b/a CenturyLink |
| CenturyTel of Odon, Inc. d/b/a CenturyLink |
| CenturyTel of Ohio, Inc. d/b/a CenturyLink |
| CenturyTel of Ooltewah-Collegedale, Inc. d/b/a CenturyLink Ooltewah-Collegedale |
| CenturyTel of Oregon, Inc. d/b/a CenturyLink |
| CenturyTel of Port Aransas, Inc. d/b/a CenturyLink |
| CenturyTel of Postville, Inc. d/b/a CenturyLink |
| CenturyTel of Redfield, Inc. d/b/a CenturyLink |
| CenturyTel of Ringgold, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of San Marcos, Inc. d/b/a CenturyLink |
| CenturyTel of South Arkansas, Inc. d/b/a CenturyLink |
| CenturyTel of Southeast Louisiana, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of Southern Wisconsin, LLC |
| CenturyTel of Southwest Louisiana, LLC d/b/a CenturyLink (merged into CenturyLink of Louisiana, LLC in 2017) |
| CenturyTel of the Gem State, Inc. d/b/a CenturyLink |
| CenturyTel of the Midwest-Kendall, LLC |
| CenturyTel of the Midwest-Wisconsin, LLC |
| CenturyTel of the Southwest, Inc. |
| CenturyTel of Upper Michigan, Inc. d/b/a CenturyLink |
| CenturyTel of Washington, Inc. d/b/a CenturyLink |
| CenturyTel of Wisconsin, LLC |
| CenturyTel of Wyoming, Inc. d/b/a CenturyLink |
| CenturyTel Solutions, LLC (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Solutions, LLC d/b/a CenturyLink (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel Solutions, LLC d/b/a CenturyLink Solutions |

| CenturyLink Operating Companies List |
|---|
| CenturyTel Solutions, LLC d/b/a CenturyLink Solutions (merged into CenturyLink Communications LLC, 2014) |
| CenturyTel TeleVideo, Inc. d/b/a CenturyLink |
| Coastal Long Distance Services, Inc. (merged into CenturyLink Communications LLC, 2014) |
| Coastal Utilities, Inc. d/b/a CenturyLink |
| El Paso County Telephone Company |
| Embarq Communications of Virginia, Inc. d/b/a CenturyLink (merged into CenturyLink Communications LLC, 2014) |
| Embarq Communications, Inc. (merged into CenturyLink Communications LLC, 2014) |
| Embarq Communications, Inc. d/b/a CenturyLink Communications (merged into CenturyLink Communications LLC, 2014) |
| Embarq Florida, Inc. d/b/a CenturyLink |
| Embarq Minnesota, Inc. d/b/a CenturyLink |
| Embarq Missouri, Inc. d/b/a CenturyLink |
| Gallatin River Communications L.L.C. d/b/a CenturyLink |
| Gulf Long Distance Inc. (merged into CenturyLink Communications LLC, 2014) |
| Gulf Long Distance LLC d/b/a CenturyLink (merged into CenturyLink Communications LLC, 2014) |
| Gulf Long Distance, Inc. d/b/a CenturyLink (merged into CenturyLink Communications LLC, 2014) |
| Gulf Telephone Company, LLC d/b/a CenturyLink |
| Madison River Communications, LLC d/b/a CenturyLink (merged into CenturyLink Communications LLC, 2014) |
| Madison River Communications, LLC d/b/a CenturyLink MRC (merged into CenturyLink Communications LLC, 2014) |
| Mebtel, Inc. d/b/a CenturyLink |
| Qwest Communications Company, LLC (merged into CenturyLink Communications LLC, 2014) |
| Qwest Communications Company, LLC (name changed to CenturyLink Communications LLC, 2014) |
| Qwest Communications Company, LLC d/b/a CenturyLink (merged into CenturyLink Communications LLC, 2014) |
| Qwest Communications Company, LLC d/b/a CenturyLink QCC (merged into CenturyLink Communications LLC, 2014) |

| CenturyLink Operating Companies List |
|---|
| Qwest Communications Company, LLC d/b/a CenturyLink QCC (name changed to CenturyLink Communications LLC, 2014) |
| Qwest Communications Corporation of Virginia d/b/a CenturyLink (merged into CenturyLink Communications LLC, 2014) |
| Qwest Corporation |
| Qwest Corporation d/b/a CenturyLink QC |
| Qwest Corporation d/b/a CenturyLink QC (merged into CenturyLink Communications LLC, 2014) |
| Qwest LD Corp. (merged into CenturyLink Communications LLC, 2014) |
| Qwest LD Corp. d/b/a CenturyLink LD (merged into CenturyLink Communications LLC, 2014) |
| Spectra Communications Group, LLC d/b/a CenturyLink |
| Telephone USA of Wisconsin, LLC |
| The United Telephone Company of Pennsylvania LLC d/b/a CenturyLink |
| United Telephone Company of Eastern Kansas d/b/a CenturyLink |
| United Telephone Company of Indiana, Inc. d/b/a CenturyLink |
| United Telephone Company of Kansas d/b/a CenturyLink |
| United Telephone Company of New Jersey, Inc. d/b/a CenturyLink |
| United Telephone Company of Ohio d/b/a CenturyLink |
| United Telephone Company of Southcentral Kansas d/b/a CenturyLink |
| United Telephone Company of Texas, Inc. d/b/a CenturyLink |
| United Telephone Company of the Carolinas LLC d/b/a CenturyLink |
| United Telephone Company of the Northwest d/b/a CenturyLink |
| United Telephone Company of the West d/b/a CenturyLink |
| United Telephone Company of the West d/b/a CenturyLink of the West |
| United Telephone Southeast LLC d/b/a CenturyLink |

# Exhibit 3

## List of Class Representatives

| |
|---|
| Pamela Romero |
| Deen Dodge |
| Andrea  Bornholdt |
| Jeff Landahl |
| Elizabeth Faulkner |
| Deanne Tyler |
| Ed Weigt |
| Rod Stucker |
| Rebeca Rocha |
| Ben Jeske |
| Hollie Richman |
| Kathryn O'Donnell |
| David Garten |
| Jon Lodestein |
| Christina Scott |
| Luke Allison |
| Anthony Chavez |
| Tajuana Dahib |
| Katherine Parkes |
| Robert Glodowski |
| Donald Fournier |
| Robert Marchese |
| Rebecca Lavelle-Register |
| Laurie Raymond |
| Bonnie Marino |
| Maria Ochoa |
| Sue Ann Fitch |
| Jubilee Lawhead |
| Richard Lucero |
| Ralph Aragon |
| Michael Anderson |
| Jason Malueg |
| Sara Young-Buck |